Todd M. Galante
Michael S. Haratz
LeClairRyan, A Virginia Professional Corporation
1037 Raymond Boulevard, 16th Floor
Newark, New Jersey 07102
(973) 491-3600
*Attorneys for Defendant Miller, Kaplan, Arase & Co., LLP*

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

-----------------------------------------------------------------x

| | |
|---|---|
| PNY TECHNOLOGIES, INC., | : |
| | : |
| Plaintiff, | : |
| | : Civil Action No. |
| | : |
| vs. | : |
| | : |
| MILLER, KAPLAN, ARASE & CO., LLP, | : |
| | : |
| Defendant. | : |

-----------------------------------------------------------------x

## NOTICE OF REMOVAL

To:    The Honorable Judges of the
       United States District Court
       for the District of New Jersey

**PLEASE TAKE NOTICE** that the defendant, Miller, Kaplan, Arase & Co., LLP ("Defendant"), pursuant to 28 U.S.C. §§ 1332, 1367, 1441 and 1446, hereby removes this action, currently captioned *PNY Technologies, Inc. v. Miller, Kaplan, Arase & Co., LLP*, from the Superior Court of the State of New Jersey, Law Division, Morris County, to the United States District Court for the District of New Jersey.  In support of this notice, Defendant respectfully states:

## BACKGROUND

1.    Defendant is named in a civil action brought against it in the Superior Court of the State of New Jersey, Morris County, Docket No. L-001375-14, currently entitled *PNY*

13496323

*TECHNOLOGIES, INC., vs. MILLER, KAPLAN, ARASE & CO., LLP.*   According to the complaint, a copy of which is annexed hereto as Exhibit A, this is an action against the accounting firm of Miller, Kaplan, Arase & Co., LLP ("Miller Kaplan") for breach of contract, fraud, intentional misrepresentation, negligent misrepresentation and tortious interference with contract arising out of defendant's audit for non-party SanDisk Corporation.

## DIVERSITY JURISDICTION AND PROCEDURAL REQUIREMENTS

2.      As reflected in the complaint and jury demand, Plaintiff PNY Technologies, Inc. seeks unspecified compensatory and punitive damages which, upon information and belief, including based on other litigation commenced by the Plaintiff, are substantially in excess of $75,000, exclusive of interest and costs.

3.      According to the complaint, Plaintiff is a c orporation organized and existing under the laws of the State of Delaware with its principal place of business in Parsippany, New Jersey. *See also* Exhibit B.

4.      As set forth in the Complaint, Defendant Miller Kaplan is a California limited liability partnership with its principal place of business in North Hollywood, California.  None of its partners reside in or is a citizen of the States of Delaware or New Jersey.  See also Exhibit C.

5.      As the citizenship of the parties is completely diverse, as of both the time of filing of the Complaint and the time of filing of the Notice of Removal, and the amount in controversy exceeds $75,000, exclusive of interest and costs, this Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332.

6.      On June 2, 2014, Miller Kaplan first received the Summons to Defendant (Exhibit D), along with the aforementioned Complaint and Jury Demand, at the Firm's office located at

2

4123 Lankershim Boulevard, North Hollywood, California 91602.  This Notice is timely filed in accordance with 28 U.S.C. § 1446(b)(1), as it was filed within thirty (30) days of the first receipt of the Complaint by Miller Kaplan.

      7.     Pursuant to 28 U.S.C. §§ 1441 and 1446, removal to this Court is proper because this is the federal district embracing the state court where Plaintiff commenced this action.

      8.     Copies of all process, pleadings, orders and other papers received by Miller Kaplan in this action are attached hereto as Exhibits A and D.

      9.     Miller Kaplan reserves all of its rights and applicable defenses, including lack of personal jurisdiction, forum non conveniens and PNY Technologies' violation of the appropriate forum selection clause.

      **WHEREFORE**, Defendant Miller, Kaplan, Arase & Co.; LLP hereby removes the above action and submits this application for the removal of this action now pending in the Superior Court of the State of New Jersey, Law Division Morris County, to the United States District Court for the District of New Jersey.

Dated: Newark, New Jersey
      June 30, 2014

                            LeClairRyan
                            A Virginia Professional Corporation

                            By:      _Michael S. Haratz_
                                  Todd M. Galante
                                  Michael S. Haratz
                                  1037 Raymond Boulevard, 16th Floor
                                  Newark, New Jersey 07102
                                  (973) 491-3600
                                  *Attorneys for Miller, Kaplan, Arase & Co., LLP*

13496323

**To:**

Thomas P. Lane
WINSTON & STRAWN LLP
200 Park Avenue
New York, New York 10166


James S. Richter
Michael S. Elkin
WINSTON & STRAWN LLP
One Riverfront Plaza, Suite 730
Newark, New Jersey 07102

Stephen J. Tully
Garrett & Tully, P.C.
4165 E. Thousand Oaks Blvd.
Suite 201
Westlake Village, CA 91362

**EXHIBIT A**

WINSTON & STRAWN LLP
One Riverfront Plaza
Suite 730
Newark, New Jersey 07102
(973) 848-7676
James S. Richter (Atty. Id. 020731992)

WINSTON & STRAWN LLP
200 Park Avenue
New York, New York 10166
(212) 294-6700
Michael S. Elkin (Atty. Id. 015991984)

Attorneys for Plaintiff
PNY Technologies, Inc.



---

|                                |   |                                        |
|--------------------------------|---|----------------------------------------|
|                                | X |                                        |
| PNY TECHNOLOGIES, INC.         | : | SUPERIOR COURT OF NEW JERSEY           |
|                                | : | LAW DIVISION: MORRIS COUNTY            |
|                    Plaintiff,  | : | Docket No.                             |
|                                | : |                                        |
| vs.                            | : | Civil Action                          |
|                                | : |                                        |
| MILLER, KAPLAN, ARASE & CO., LLP | : | **COMPLAINT AND JURY DEMAND**        |
|                                | : |                                        |
|                    Defendant.  | : |                                        |
|                                | : |                                        |
|                                | X |                                        |

     Plaintiff, PNY Technologies, Inc. ("PNY") by way of its Complaint against Defendant,

Miller, Kaplan, Arase & Co., LLP ("Miller Kaplan"), claims and alleges as follows:

<u>NATURE OF ACTION</u>

    1.    This is an action for breach of contract, fraud, intentional misrepresentation,

negligent misrepresentation, and tortious interference with contract. Miller Kaplan performed an

audit pursuant to a Limited Cross Patent License Agreement ("License Agreement") dated

January 2, 2008 between PNY and SanDisk Corporation ("SanDisk"). Under the License

Agreement, Miller Kaplan was required to be independent of SanDisk and to carry out its task

with integrity and professionalism. It did not. To the contrary, it concealed its connections with SanDisk, engaged in constant and secret communications with SanDisk and its outside counsel during the course of the audit, disclosed confidential PNY information to SanDisk, knowingly refused to consider material information, and produced an audit report so biased and flawed that even SanDisk—after years of litigation—conceded it overstated the potential liability many times over.

2.      In undertaking its duties in this fashion, Miller Kaplan caused enormous damage to PNY, ultimately causing a wholly unnecessary lawsuit to be filed by SanDisk against PNY in the Superior Court of California for the County of Santa Clara.

## THE PARTIES

3.      Plaintiff PNY Technologies, Inc. is a corporation organized and existing under the laws of the State of Delaware, with its principal place of business at 100 Jefferson Road, Parsippany, New Jersey 07054.

4.      Defendant Miller, Kaplan, Arase & Co., LLP is a limited liability partnership with offices at 4123 Lankershim Boulevard, North Hollywood, California 91602.

## VENUE

5.      Venue is proper in this County pursuant to R. 4:3-2(a) because PNY's principal place of business is in this County.

## BACKGROUND

6.      PNY is a seller of USB and SD flash memory system products.

7.      PNY is known as an "aggregator" in the industry, meaning it purchases flash memory chips in bulk, combines chips with controllers (a separate chip that manages the data stored on a flash memory chip and communicates with a computer or electronic device), and then adds housing and a USB plug or SD connection interface to create its final products.

-2-

8.     In January 2008, PNY entered into the License Agreement with SanDisk, under which SanDisk purports to license certain flash memory technology used in some of PNY's flash memory system products.

9.     Under the terms of Section 5.11 of the License Agreement, SanDisk is permitted "to have an independent Third Party accounting firm audit, at SanDisk's expense" of PNY's compliance with its royalty obligations.

10.    Section 5.11 also provides that any independent third party auditor must "maintain in confidence any price, cost, margin, or other financial information obtained during the course of the audit, and will not disclose such information to SanDisk or any Third Party." The License Agreement also provides that "such auditor will sign the non-disclosure agreement and will be paid other than on a contingency basis."

11.    The License Agreement also provides that PNY "shall have the right, in good faith, to dispute all or part of any audit findings by providing the auditor with a written notice specifying its objections within ten days after receiving the auditor's report."

12.    In 2010, SanDisk sought to exercise its right to conduct an audit (the "Royalty Audit") under the License Agreement, and hired Miller Kaplan to undertake the audit.  The Royalty Audit was intended to cover the period from January 15, 2008 through September 30, 2010.

13.    PNY expressed concerns at the outset of the audit in September 2010 that Miller Kaplan was not an independent auditor in part because Miller Kaplan is the administrator for SD-3C, LLC ("SD-3C"), a patent pool formed by SanDisk, Matsushita Electric Industrial (now Panasonic Corporation), and Toshiba Corporation that licenses SD technology, and has been since SD-3C's inception in 2002.

14.    When confronted with these concerns, Miller Kaplan represented that it was an independent third party auditor. Michael Quackenbush, the Miller Kaplan partner working on the Royalty Audit, called PNY's concerns ridiculous, yet withheld that he did approximately 60% of his work for SD-3C. Miller Kaplan also withheld the information that it was the auditor for a multi-million dollar SanDisk retirement fund and has performed this function for many years. Miller Kaplan is a relatively small partnership and, on information and belief, this information was known to Mr. Quackenbush at the time that he represented to PNY that Miller Kaplan was independent of SanDisk and failed to disclose the significant financial connections between Miller Kaplan and SanDisk.

15.    Without this information, PNY lacked concrete support for its position that Miller Kaplan was not independent, and, under enormous pressure from SanDisk, acquiesced in the commencement of the audit by Miller Kaplan in December 2010. Had PNY known of the actual connections between Miller Kaplan and SanDisk, PNY would not have acquiesced in the commencement of the audit by Miller Kaplan.

16.    On or about December 17, 2010, Michael Quackenbush signed a Mutual Confidentiality and Non-Disclosure Agreement (the "Non-Disclosure Agreement") with PNY which requires Miller Kaplan to keep PNY information revealed in the Royalty Audit confidential and adopts the guidelines of Section 5.11 of the License Agreement regarding disclosure of PNY information to SanDisk.

17.    In December 2010, Miller Kaplan representatives Michael Bagsik and Yu-Ju Wu visited PNY's offices in Parsippany New Jersey to conduct the Royalty Audit.

18.    Miller Kaplan prepared a preliminary summary report of its findings in the Royalty Audit. On or about March 29, 2011, Miller Kaplan distributed this report to PNY and to

SanDisk.  Miller Kaplan used two methods for calculating amounts owed, which yielded two numbers that were $26 million apart, $66 million and $40 million.  These numbers were drastically higher than PNY's own calculations.

19.     PNY reviewed the report and recognized immediately that Miller Kaplan had incorrectly assumed that every PNY sale was subject to the royalties imposed by the License Agreement for systems that were purchased from unlicensed system vendors as well as for products that contain flash memory chips purchased from unlicensed chip vendors.   On information and belief, Miller Kaplan knew that a majority of PNY's sales were of systems purchased from licensed system vendors and contained flash memory chips purchased from licensed chip vendors.

20.     PNY called Miller Kaplan about the inaccurate report, and specifically was told that Miller Kaplan would not change the report without certifications that vendors were licensed. PNY then promptly reached out to James Brelsford, SanDisk's General Counsel, about getting the necessary certifications, which required a written request to SanDisk that contained detailed information from vendors and internal PNY information about the particular product and where it was manufactured.

21.     Pursuant to the terms of the License Agreement, PNY provided written objections ten days later on April 8.

22.     PNY collected the information over the next three to four weeks and provided it to SanDisk and received certifications for the licensed vendors on May 2.

23.     Miller Kaplan made some adjustments to its calculations and sent revised schedules to PNY on May 11, 2011.  The amounts owed under Miller Kaplan's two methods decreased to $49 million and $21.4 million, but remained significantly larger than PNY's

internal calculations.

24.     PNY again reviewed the report with PNY's financial staff.  After PNY expressed its continuing issues with the audit report, Miller Kaplan said it would reopen the audit and requested more documentation.  PNY provided significant additional documentation to Miller Kaplan over approximately a one month period.

25.     Miller Kaplan provided a final audit report to PNY on June 17, 2011.  In this report, under one method, the $49 million amount reduced to $30 million and under the second method $21 million increased to $22.9 million.

26.     During the course of the audit, Miller Kaplan employees involved in the Royalty Audit (including but not limited to Mr. Quackenbush and Mrs. Wu) were in contact with SanDisk and SanDisk's outside counsel and took direction from SanDisk's outside counsel regarding the conduct of the Royalty Audit.  These communications occurred without PNY's knowledge or consent.  Indeed, SanDisk and Miller Kaplan later took the position that some of these communications were privileged because Miller Kaplan was in fact the agent of SanDisk's lawyers in conducting the audit of PNY.

27.     In addition to communicating secretly with SanDisk and its attorneys, Miller Kaplan shared confidential PNY information with SanDisk and its outside counsel in violation of the License Agreement and the Non-Disclosure Agreement.  In particular, on July 20, 2011, in response to a request from SanDisk's outside counsel, Ms. Wu sent an email to SanDisk's outside counsel attaching numerous pages of highly confidential PNY material including cost, price, and sales information.  A true and correct copy of the email exchange between SanDisk's outside counsel and Ms. Wu, which was publicly disclosed as trial exhibits in a separate litigation between PNY and SanDisk, is attached hereto as Exhibit A.

28.     Because PNY and SanDisk are competitors in the sale of flash memory system products, any unauthorized disclosure of competitively sensitive information—such as the blatant leak of information that occurred on July 20, 2011—can cause severe damage to PNY.

29.     PNY was forced to incur significant time, effort, and expense attempting to investigate and correct the deliberate miscalculations described above during Miller Kaplan's conduct of the Royalty Audit.

30.     On or about July 26, 2011, SanDisk commenced a lawsuit against PNY in California state court based on the defective and biased royalty audit, entitled *SanDisk Corp. v. PNY Technologies, Inc.*, Santa Clara Superior Court Case No. 1-11-CV-205928.

31.     As discussed, the Miller Kaplan audit showed the amount due for the audit period to be no less than $22.9 million.  SanDisk later conceded that maximum amount of royalties owed under the License Agreement for the period in question was no more than $5.3 million.

32.     The defective audit caused PNY to become embroiled in costly litigation with SanDisk that extended over several years in California state court.  If Miller Kaplan had produced an accurate report, one that did not overstate the maximum amount by a factor of 5 to 10, that litigation would have been unnecessary.

33.     The jury in the state court case, *SanDisk Corp. v. PNY Technologies, Inc.*, Santa Clara Superior Court Case No. 1-11-CV-205928, was asked a special interrogatory concerning Miller Kaplan's independence.  In its verdict returned on March 10, 2014, the jury unanimously found that Miller Kaplan was not an independent third party auditor and that PNY had not excused SanDisk's obligation to provide an independent auditor.

## FIRST COUNT

### (BREACH OF CONTRACT – NON-DISCLOSURE AGREEMENT)

34.     PNY repeats the allegations of paragraphs 1 through 33, as if the same were fully set forth herein at length.

35.     In or around December 2010, PNY and Miller Kaplan entered into the Non-Disclosure Agreement.

36.     Under the Non-Disclosure Agreement, Miller Kaplan agreed to keep confidential, including from SanDisk, PNY's price, cost, margin, or other financial information obtained during the course of the Royalty Audit.

37.     Miller Kaplan shared PNY's financial information, including price information, that was obtained during the course of the Royalty Audit with SanDisk and its outside counsel.

38.     As a result of the aforementioned actions, Miller Kaplan has breached the Non-Disclosure Agreement.

39.     As a result of Miller Kaplan's aforementioned breach of the agreement, PNY has suffered and/or will suffer damages.

**WHEREFORE,** PNY demands judgment against Miller Kaplan for damages, costs of suit, and such other and further relief as the Court may deem proper and just.

## SECOND COUNT

### (FRAUD)

40.     PNY repeats the allegations of paragraphs 1 through 39, as if the same were fully set forth herein.

41.     Miller Kaplan falsely and fraudulently represented to PNY that it could act as an independent third party auditor in the Royalty Audit.  Miller Kaplan also falsely and fraudulently

represented to PNY that the Royalty Audit report reflected an unbiased, independent, third party evaluation.

42.     The representations made by Miller Kaplan were in fact false.

43.     Miller Kaplan knowingly concealed its prior work for and ongoing relationship with SanDisk and its communications with SanDisk and SanDisk's outside counsel during the course of the Royalty Audit which impacted its report.

44.     Miller Kaplan made these representations knowing they were false and with the intent to induce PNY's reasonable reliance.

45.     Miller Kaplan's conduct amounted to fraud, malice, and oppression.

46.     At the time these representations were made by Miller Kaplan and at the time PNY took the actions alleged in this complaint, PNY was ignorant of the falsity of Miller Kaplan's misrepresentations and believed them to be true.  PNY's reliance on Miller Kaplan's representations was justified.

47.     In reliance on Miller Kaplan's representations, PNY submitted to the burdensome, time-consuming, and costly process of an audit, and some of PNY's most highly sensitive and confidential information was disclosed to PNY's direct competitor, SanDisk, and SanDisk's outside counsel.  Had PNY known the actual facts, it would not have taken such action.

48.     As a result of Miller Kaplan's fraud, PNY has suffered and/or will suffer damages.

**WHEREFORE**, PNY demands judgment against Miller Kaplan for compensatory damages, punitive damages, costs of suit, and such other and further relief as the Court may deem proper and just.

-9-

## THIRD COUNT

### (INTENTIONAL MISREPRESENTATION)

49.     PNY repeats the allegations of paragraphs 1 through 48 as if the same were set forth herein fully at length.

50.     Miller Kaplan falsely and fraudulently represented to PNY that it could act as an independent third party auditor in the Royalty Audit. Miller Kaplan also falsely and fraudulently represented to PNY that the Royalty Audit report reflected an unbiased, independent, third party evaluation.

51.     The representations made by Miller Kaplan were in fact false.

52.     Miller Kaplan knowingly concealed its prior work for and ongoing relationship with SanDisk and its communications with SanDisk and its outside counsel during the course of the Royalty Audit which impacted its report.

53.     Miller Kaplan made these representations knowing they were false and with the intent to induce PNY's reasonable reliance.

54.     At the time these representations were made by Miller Kaplan and at the time PNY took the actions alleged in this complaint, PNY was ignorant of the falsity of Miller Kaplan's representations and believed them to be true.  PNY's reliance on Miller Kaplan's representations was justified.  Had PNY known the actual facts, it would not have taken such action.

55.     Miller Kaplan's conduct amounted to fraud, malice, and oppression.

56.     In reliance on Miller Kaplan's representations, PNY submitted to the burdensome, time-consuming, and costly process of an audit, and some of PNY's most highly sensitive and confidential information was disclosed to PNY's direct competitor, SanDisk, and SanDisk's

outside counsel.

57.   As a result of Miller Kaplan's intentional misrepresentation, PNY has suffered and/or will suffer damages.

**WHEREFORE**, PNY demands judgment against Miller Kaplan for compensatory damages, punitive damages, costs of suit, and for any other relief the Court may deem proper and just.

## FOURTH COUNT

### (NEGLIGENT MISREPRESENTATION)

58.   PNY repeats the allegations of paragraphs 1 through 57 as if the same were set forth herein fully at length.

59.   Miller Kaplan represented to PNY that it could act as an independent third party auditor in the Royalty Audit.

60.   Miller Kaplan's representations were not true.

61.   Miller Kaplan had no reasonable grounds for believing the misrepresentations were true when it made them.

62.   Miller Kaplan made these representations with the intent to induce PNY's reasonable reliance and PNY did reasonably rely upon Miller Kaplan's representations.

63.   Based on Miller Kaplan's representations, PNY submitted to the burdensome, time-consuming, and costly process of an audit, and some of PNY's most highly sensitive and confidential information was disclosed to PNY's direct competitor, SanDisk, and SanDisk's outside counsel.

64.   As a result of Miller Kaplan's negligent misrepresentation, PNY has suffered and/or will suffer damages.

**WHEREFORE,** PNY demands judgment against Miller Kaplan for damages, costs of suit, and for any other relief the Court may deem proper and just.

<u>FIFTH COUNT</u>

**(TORTIOUS INTERFERENCE WITH CONTRACT)**

65.     PNY repeats the allegations contained in paragraphs 1 through 64 as if the same were fully set forth herein at length.

66.     With full knowledge of the contractual relationship between PNY and SanDisk, Miller Kaplan acted to interfere with the good relations between PNY and SanDisk and create a dispute between them through its false audit report.

67.     The loss of this beneficial business relationship has harmed PNY.

68.     As a result of Miller Kaplan's tortious interference with the License Agreement, PNY has suffered and/or will suffer damages.

**WHEREFORE,** PNY demands judgment against Miller Kaplan for compensatory damages, punitive damages, costs of suit, and for any other relief the Court may deem proper and just.

WINSTON & STRAWN LLP
Attorneys for Plaintiff,
PNY Technologies, Inc.

By:_____
Michael S. Elkin
James S. Richter

Dated: May 30, 2014

OF COUNSEL:

Thomas Patrick Lane
WINSTON & STRAWN LLP
200 Park Avenue
New York, New York  10166

-12-

**CERTIFICATION PURSUANT TO R. 4:5-1.**

Pursuant to R. 4:5-1, the within action is not the subject of any other action pending in any court or pending arbitration, and there are no other parties known at the present time who should be joined in this action and no other action or arbitration proceeding is contemplated, except the action pending in California state court, captioned *SanDisk Corp. v. PNY Technologies, Inc.*, Santa Clara Superior Court Case No. 1-11-CV-205928.

_____
James S. Richter

Dated: May 30, 2014

**NOTICE OF DESIGNATED TRIAL COUNSEL**

To:     Assignment Judge of
         the County of Venue

Pursuant to Rule 4:25-4, Michael S. Elkin is hereby designated as trial counsel on behalf of PNY Technologies, Inc.

WINSTON & STRAWN LLP
Attorneys for Plaintiff,
PNY Technologies, Inc.

By: _____
         Michael S. Elkin
         James S. Richter

Dated:  May 30, 2014

OF COUNSEL:

Thomas Patrick Lane
WINSTON & STRAWN LLP
200 Park Avenue
New York, New York  10166

-13-

**JURY DEMAND**

Plaintiff demands trial by a jury on all of the triable issues of this complaint, pursuant to

New Jersey Court Rules 1:8-2(b) and 4:35-1(a).

> WINSTON & STRAWN LLP
> Attorneys for Plaintiff,
> PNY Technologies, Inc.
>
> By: _____
>        Michael S. Elkin
>        James S. Richter

Dated:  May 30, 2014

OF COUNSEL:

Thomas P. Lane
WINSTON & STRAWN LLP
200 Park Avenue
New York, New York  10166

**EXHIBIT A**

| From: | Hansen, David W <David.Hansen@skadden.com> |
|---|---|
| Sent: | Wednesday, July 20, 2011 5:55 PM |
| To: | 'Yu-Ju Wu' |
| Cc: | Michael Quackenbush |
| Subject: | Materials for Call |

.Yu-Ju:

I would appreciate it if before our call you would recirculate the final summaries provided to PNY including the final Exhibit A and the Schedule 1.1/1.2 and 3.1 detailed summaries

Thanks and talk to you at 3:30.

-------------------------------------------------------------------------
*****************************************************

To ensure compliance with Treasury Department regulations, we advise you that, unless otherwise expressly indicated, any federal tax advice contained in this message was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or applicable state or local tax law provisions or (ii) promoting, marketing or recommending to another party any tax-related matters addressed herein.
*****************************************************
*****************************************************

This email (and any attachments thereto) is intended only for use by the addressee(s) named herein and may contain legally privileged and/or confidential information. If you are not the intended recipient of this email, you are hereby notified that any dissemination, distribution or copying of this email (and any attachments thereto) is strictly prohibited. If you receive this email in error please immediately notify me at (212) 735-3000 and permanently delete the original email (and any copy of any email) and any printout thereof.

Further information about the firm, a list of the Partners and their professional qualifications will be provided upon request.
*****************************************************

=========================================================

1

**Tr. Ex. 2285**

MK 03895

Confidential – Attorneys' Eyes Only

| From: | Yu-Ju Wu <ywu@millerkaplan.com> |
|---|---|
| Sent: | Wednesday, July 20, 2011 10:27 PM |
| To: | mquackenbush@millerkaplan.com; 'Hansen, David W' |
| Subject: | [Unsaved]AUP Rpt SanDisk Corp-PNY - sbg - FINAL |
| Attachments: | [Unsaved]AUP Rpt SanDisk Corp-PNY - sbg - FINAL.pdf |

For discussion purpose.

1

Confidential – Attorneys' Eyes Only

**Tr. Ex. 2286**

MK 03140

Confidential – Attorneys' Eyes Only

Exhibit A

SanDisk Corporation/PNY Technologies, Inc.
Summary of Amounts Due
For the Period January 15, 2008 through September 30, 2010

Summary of Additional Royalties Due - Method 1

| Quarter Ended | Schedule 1.1 | Schedule 3 | Royalties Payable Schedule 3.1 | Schedule 4 | Schedule 5 | Schedule 6 | Total Royalty Royalties (A) | Royalty Paid (B) | Total Additional Royalties Due (A) - (B) |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/08 | $ (506,158) | $ 3,706 | $ (604,268) | $ 25 | $ 813 | $ - | $ (1,005,912) | 27,874 | $ (1,033,784) |
| 06/30/08 | 1,575,000 | 10 | 925,627 | 10 | 575 | - | 2,390,823 | 37,542 | 2,333,081 |
| 09/30/08 | (190,394) | - | (27,741) | - | (42) | - | (188,777) | 76,542 | (264,319) |
| 12/31/08 | 716,533 | 1,016 | 504,711 | - | 3,302 | - | 1,225,498 | 15,565 | 1,513,931 |
| 03/31/09 | 426,339 | 1,447 | 675,089 | - | - | - | 1,152,196 | 18,446 | 1,284,750 |
| 06/30/09 | (41,828) | 311 | (306,198) | - | (72) | (630,579) | (967,164) | 12,196 | (979,250) |
| 09/30/09 | 1,722,291 | 238 | 2,357,966 | 46 | 0 | - | 4,080,537 | 26,167 | 4,054,580 |
| 12/31/09 | 3,897,076 | 1,030 | 5,765,972 | 50 | (W) | - | 9,664,191 | 792 | 9,663,389 |
| 03/31/10 | 1,277,470 | (72) | 1,716,674 | 347 | - | - | 2,994,918 | 5,340 | 2,988,470 |
| 06/30/10 | 1,468,500 | 6,127 | 3,162,029 | 14,852 | 10 | - | 4,645,887 | 6,100 | 4,642,787 |
| 09/30/10 | 2,106,251 | 3,921 | 2,223,926 | 3,047 | 923 | - | 4,338,938 | 100,180 | 4,238,688 |
| Totals | $ 12,270,750 | $ 17,438 | $ 15,779,771 | $ 18,266 | $ 6,420 | $ (630,579) | 28,473,866 | 324,263 | |
| Total Additional Royalties Due | | | | | | | | | 28,149,453 |

Total Additional Royalty Payable and Interest Due to Improper Treatment of Price Promotion Sales Deductions (Schedule 7)    12,075

Interest Due on Findings (Schedule 5.1)    2,057,371

Fees and Expenses    125,000

Total Amount Due    $ 30,344,929

Summary of Additional Royalties Due - Method 2

| Quarter Ended | Schedule 1.2 | Schedule 2 | Royalties Payable Schedule 3.2 | Schedule 4 | Schedule 5 | Schedule 5 | Total Royalty Royalties (A) | Royalty Paid (B) | Total Additional Royalties Due (A) - (B) |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/08 | $ (36,677) | $ 3,706 | $ (62,480) | $ 25 | $ 813 | $ - | $ (94,481) | 27,874 | $ (114,798) |
| 06/30/08 | 940,813 | 10 | 1,288,514 | 10 | 575 | - | 2,230,623 | 37,542 | 2,193,081 |
| 09/30/08 | 1,196,212 | - | 1,589,467 | - | (42) | - | 2,997,757 | 76,542 | 2,632,216 |
| 12/31/08 | 390,811 | 1,016 | 535,345 | - | 3,302 | - | 931,509 | 15,565 | 915,614 |
| 03/31/09 | 47,332 | 1,447 | 64,845 | - | - | - | 113,624 | 18,446 | 95,178 |
| 06/30/09 | (9,284) | 311 | (12,537) | - | (72) | (630,579) | (542,301) | 13,069 | (664,387) |
| 09/30/09 | 514,690 | 238 | 706,138 | 46 | 0 | - | 1,220,227 | 26,167 | 1,195,040 |
| 12/31/09 | 2,268,011 | 1,030 | 3,104,455 | 50 | (W) | - | 5,371,599 | 792 | 5,370,758 |
| 03/31/10 | 1,146,454 | (72) | 1,573,382 | 347 | - | - | 2,722,011 | 5,340 | 2,716,082 |
| 06/30/10 | 933,055 | 6,127 | 1,141,526 | 14,852 | 10 | - | 1,998,681 | 6,100 | 1,888,961 |
| 09/30/10 | 2,085,300 | 3,921 | 2,422,461 | 3,047 | 923 | - | 4,512,242 | 100,180 | 4,509,115 |
| Totals | $ 9,367,117 | $ 17,438 | $ 12,727,091 | $ 18,266 | $ 6,420 | $ (630,579) | 21,455,482 | 334,263 | |
| Total Additional Royalties Due | | | | | | | | | 21,131,100 |

Total Additional Royalty Payable and Interest Royalty Due to Improper Treatment of Price Promotion Sales Deductions (Schedule 7)    12,075

Interest Payable Due on Findings (Schedule 5.2)    1,631,523

Fees and Expenses    125,000

Total Amount Due    $ 22,900,698

* PNY comments on the findings in 3.1:

PNY informed us that 14,370,028 Units of licensed product were manufactured with COB technology, and 99.03% of those units included licensed Non-Volatile Memory Devices. In addition, PNY's Intercompany purchase and sales reports do not reconcile. PNY believes the variance is due to some of the intercompany purchases were licensed products manufactured using COB technology which PNY considers as non-royalty bearing and thus not included on their purchase reports.

We did not test PNY's comments above. However, assuming PNY is correct, we estimated that $8,506,868 in royalties was related to the 14,234,494 (14,370,028 x 99.06%) of COB units. We calculated this amount using the ASP of the device per Schedule 3.1. In addition, we also estimated that $7,337,316 in royalties were related to the difference in units purchased and sold from intercompany transactions. If the $8,506,868 and $7,337,316 were deemed to be non-royalty bearing, the revised royalty payable amount for Schedule 3.1 is $827,467. The remaining balance of $827,467 includes $247,502 in royalties related to licensed product units manufactured with known non-licensed devices purchased by PNY. The remainder amount of $579,966 represents royalties payable related to licensed products purchased from non-licensed device manufacturers which may contain devices from non-licensed device manufacturers.

PNY also believes that its known non-licensed devices held in inventory on January 14, 2008, are not subject to the 6% royalty. Per PNY's request, we calculated a revised royalty payable for licensed product units manufactured with known non-licensed devices purchased by PNY after January 14, 2011 was $189,140, rather than $247,502.

Tr. Ex. 2286    MK 03141

SanDisk Corporation/PNY Technologies, Inc.
Royalties Payable Due to Incorrect Royalty Base - Method 1
For the Period January 15, 2008 through September 30, 2010

Schedule 1.1

### Quarters Tested

| Quarter Ended | Sales Division | Actual Reportable Sales (A) | Royalty Rate (B) | Royalties Payable (A) X (B) |
|---|---|---|---|---|
| 03/31/08 | US | $ (17,896,874) | 4% | $ (715,875) |
| 03/31/08 | Taiwan | 846,490 | 4% | 33,860 |
| 03/31/08 | France | 12,211,385 | 4% | 488,455 |
| 06/30/08 | US | 10,257,949 | 4% | 410,318 |
| 06/30/08 | Taiwan | 12,867,412 | 4% | 514,696 |
| 06/30/08 | France | 11,201,653 | 4% | 448,066 |
| 09/30/08 | US | (17,703,216) | 4% | (708,129) |
| 09/30/08 | Taiwan | 3,380,476 | 4% | 135,219 |
| 09/30/08 | France | 10,297,890 | 4% | 411,916 |
| 12/31/08 | US | 4,916,409 | 4% | 196,656 |
| 12/31/08 | Taiwan | 3,162,523 | 4% | 126,501 |
| 12/31/08 | France | 9,916,962 | 4% | 396,678 |
| 03/31/09 | US | (3,606,765) | 4% | (144,271) |
| 03/31/09 | Taiwan | 4,268,965 | 4% | 170,759 |
| 03/31/09 | US | 10,004,270 | 4% | 400,171 |
| 06/30/09 | US | (16,788,039) | 4% | (671,522) |
| 06/30/09 | Taiwan | 5,647,007 | 4% | 225,880 |
| 06/30/09 | France | 10,100,316 | 4% | 404,013 |
| 09/30/09 | US | 16,630,422 | 4% | 665,217 |
| 09/30/09 | Taiwan | 15,143,408 | 4% | 605,736 |
| 09/30/09 | France | 11,283,449 | 4% | 451,338 |
| 12/31/09 | US | 58,259,530 | 4% | 2,331,981 |
| 12/31/09 | Taiwan | 24,317,673 | 4% | 972,707 |
| 12/31/09 | France | 14,809,685 | 4% | 592,387 |
| 03/31/10 | US | 30,494,610 | 4% | 1,219,784 |
| 06/30/10 | US | 20,686,798 | 4% | 827,472 |
| 06/30/10 | Taiwan | 14,770,475 ** | 4% | 590,819 |
| 09/30/10 | US | 49,729,709 | 4% | 1,989,188 |
| Totals | | $ 309,250,572 | | |

### Adjustments for purchases from Licensed Product Manufacturers Prior to Jan 15, 2008:

| | | | | |
|---|---|---|---|---|
| 03/31/08 | US | (6,260,367) | 4% | (250,415) |
| 03/31/08 | France | (1,555,321) | 4% | (62,213) |

| | | | |
|---|---|---|---|
| Total Royalties Payable - Quarters Tested | $ 12,057,392 | (1) |
| Royalties Payable per PNY - Quarters Tested (Schedule 1A) | $ 1,289,839 | (2) |
| Royalties Payable Due to Incorrect Royalty Base Error Percentage | 935% | (1)/(2) = (3) |

### Quarters Not Tested

| Quarter Ended | Sales Division | Royalties Payable Per PNY Technologies, Inc. (C) | Error Rate (3) (D) | Royalties Payable (C) X (D) |
|---|---|---|---|---|
| 03/31/10 | Taiwan | $ 6,171 | 935% | $ 57,666 |
| 03/31/10 | France | - | 935% | - |
| 06/30/10 | France | 5,093 | 935% | 47,609 |
| 09/30/10 | Taiwan | - | 935% | - |
| 09/30/10 | France | 12,419 | 935% | 116,099 |
| Total | | $ 23,683 | | |

| | | |
|---|---|---|
| Total Royalties Payable - Not Tested | $ 221,388 |
| Total Royalties Payable - Tested and Non-tested Quarters | $ 12,278,780 |

### Notes:

** - Sales Reports by capacity were not available for the three quarters of 2010.
   We have calculated reportable sales based on sales summary report for this quarter.

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03142

Schedule 1.2

**Sandisk Corporation/PNY Technologies, Inc.**
**Royalties Payable Due to Incurred Royalty Rate - Method 2**
**For the Period January 15, 2008 through September 30, 2010**

| Quarter Ended | Region | USB Product Non-Intercompany Sales [A] x X | CF Product Non-Intercompany Sales [B] x X | Total Non-Intercompany Sales [A] + [B] | Quantity Purchased from SanDisk [D] | Quantity Purchased from SA TD_Risk [E] | Total Quantity Purchased from SanDisk, SA TD_Risk [D] + [E] | Average Selling Price [G] | Sales Related to Units Purchased from SanDisk, SA TD_Risk [F] X [G] | Allowable Sales Deduction [I] x | Reportable Sales [G - [H]] - [I] | Royalty Rate | Royalty Payable [L] X [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/08 | US | $13,101,062 | $987,650 | $20,089,512 | | 1,607,100 | 1,607,100 | $14.90 | $15,137,790 | $1,260,344 | $(6,320,222) | 4% | $(252,809) |
| 03/31/08 | Taiwan | 881,074 | | 881,074 | | | | | | | 881,074 | 4% | 35,243 |
| 03/31/08 | France | 12,093,279 | 186,148 | 12,279,427 | | 1,465,000 | | 14.00 | 20,570,000 | 1,198,449 | 12,379,427 | 4% | 495,177 |
| 06/30/08 | US | 31,383,533 | 1,069,458 | 32,452,991 | | 1,465,000 | | 14.00 | | | 10,723,542 | 4% | 428,942 |
| 06/30/08 | Taiwan | 1,462,727 | | 1,462,727 | | | | | | | 1,462,727 | 4% | 58,509 |
| 06/30/08 | France | 11,090,302 | 242,757 | 11,334,559 | | 1,819,000 | | 10.92 | 19,858,460 | 1,198,449 | 11,334,559 | 4% | 453,382 |
| 09/30/08 | US | 33,158,559 | 912,281 | 34,071,311 | | 1,819,000 | | 10.92 | | 2,256,807 | 15,005,052 | 4% | 600,183 |
| 09/30/08 | Taiwan | 3,453,693 | 12,343 | 3,466,446 | | | | | | | 3,466,446 | 4% | 138,658 |
| 09/30/08 | France | 8,878,362 | 103,411 | 8,981,773 | 50,200 | 3,243,287 | 3,243,287 | 10.34 | 33,729,159 | 2,256,807 | 5,981,773 | 4% | 399,271 |
| 12/31/08 | US | 32,898,325 | 256,516 | 33,154,249 | | | | | | | (2,877,787) | 4% | (111,111) |
| 12/31/08 | Taiwan | 2,655,337 | 28,263 | 2,683,500 | | | | | | | 2,681,000 | 4% | 107,244 |
| 12/31/08 | France | 9,921,278 | (4,279) | 9,916,939 | 972,200 | 2,693,629 | 2,693,629 | 10.60 | 30,672,660 | 861,237 | 9,916,939 | 4% | 396,678 |
| 03/31/09 | US | 26,249,495 | 144,143 | 26,393,986 | | 1,848,430 | 4,134,675 | 10.98 | 45,896,732 | 1,198,449 | (13,976,480) | 4% | (555,040) |
| 03/31/09 | Taiwan | 4,775,220 | 90,118 | 4,865,338 | | | | | | | 4,865,338 | 4% | 159,614 |
| 03/31/09 | France | 10,027,386 | 65,779 | 10,094,175 | 2,386,245 | | | | | | 10,094,175 | 4% | 400,767 |
| 06/30/09 | US | 29,807,078 | 194,375 | 30,042,931 | | 4,134,675 | 4,134,675 | 10.98 | | 1,198,449 | (14,454,600) | 4% | (608,184) |
| 06/30/09 | Taiwan | 5,856,448 | 174,369 | 6,030,367 | | | | | | | 6,030,367 | 4% | 241,215 |
| 06/30/09 | France | 10,113,318 | 80,414 | 10,193,642 | 691,155 | 3,313,860 | 4,005,055 | 11.08 | 44,376,757 | 1,087,216 | 10,198,632 | 4% | 407,945 |
| 09/30/09 | US | 36,238,375 | 169,397 | 36,407,922 | | | | | | | (9,745,051) | 4% | (389,802) |
| 09/30/09 | Taiwan | 11,201,817 | 127,091 | 11,330,898 | | | | | | | 11,333,878 | 4% | 453,356 |
| 09/30/09 | France | 11,195,633 | 88,254 | 11,283,627 | | 1,374,145 | 1,274,145 | 11.32 | 15,555,321 | 1,052,050 | 11,283,627 | 4% | 431,345 |
| 12/31/09 | US | 45,810,673 | 132,726 | 45,933,439 | | | | | | | 29,331,038 | 4% | 1,770,341 |
| 12/31/09 | Taiwan | 12,381,320 | 148,001 | 12,589,540 | | | | | | | 12,584,540 | 4% | 503,382 |
| 12/31/09 | France | 14,519,333 | 84,001 | 14,609,684 | | 2,615,577 | 2,615,577 | 11.32 | 29,721,332 | 1,198,449 | 14,809,686 | 4% | 592,287 |
| 03/31/10 | US | 34,472,135 | 105,397 | 34,577,332 | | | | | | | 3,657,331 | 4% | 146,294 |
| 03/31/10 | Taiwan | 15,000,000 [3] | 132,000 [3] | 15,132,000 | | | | | | | 15,132,000 | 4% | 605,280 |
| 03/31/10 | France | 9,002,000 [2] | 320,000 | 9,322,000 | 3,445,493 | | | | | 725,250 | 9,322,000 | 4% | 856,880 |
| 06/30/10 | US | 35,560,575 | 343,329 | 35,890,904 | | 3,445,493 | 3,445,493 | 11.53 | 39,726,584 | | (4,455,063) | 4% | (176,203) |
| 06/30/10 | Taiwan | 15,149,173 | 132,592 | 15,281,735 | | | | | | | 16,281,763 | 4% | 631,170 |
| 06/30/10 | France | 9,977,274 | 22,727 | 10,000,471 | | | | | | 1,198,449 | 10,000,471 | 4% | 400,019 |
| 09/30/10 | US | 34,176,769 | 14,010 | 36,203,379 | 834,100 | 834,100 | 834,100 | 10.10 | 8,426,420 | | 26,578,500 | 4% | 1,063,140 |
| 09/30/10 | France | 15,000,000 [1] | 132,000 [1] | 15,132,000 | | | | | | | 15,332,000 | 4% | 626,280 |
| **Total** | | $588,541,652 | $6,035,580 | $574,577,252 | 3,959,440 | 24,355,121 | 28,354,561 | | $321,550,662 | 13,162,938 | $240,349,651 | | $9,297,117 |
| | | | | [N] | | | | | [M] | | | | |

**Adjustments for Purchases from Licensed Product Manufacturers Prior to January 15, 2008**

| Quarter Ended | Region | | | | | | | | | | Reportable Sales | Royalty Rate | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/08 | US | | | | | | | | | | (6,260,387) | 4% | (250,415) |
| 03/31/08 | France | | | | | | | | | | (1,555,321) | 4% | (52,313) |
| **Total Royalties Payable** | | | | | | | | | | | | | $9,297,117 |

**Notes:**

Non-royalty bearing sales set at a percentage of total sales = 55.27% [M]/[N]

[1] = No sales information was made available by PNY Technologies, Inc. Therefore, we used an estimated non-intercompany sales amount based on the information made available for other quarters during the Licensing Period.

X = Amounts per stated reports.

2 = Sales deductions have been adjusted based on the adjusted reportable sales as a percentage of total non-intercompany sales. Deductions related to non-reportable sales which derived from units purchased from SanDisk, Samsung, Toshiba, and Intel (55.27%) should not be allowed to apply against sales. For the quarters which we do not have the deduction schedules, we used the average of the deduction amount from six quarters which we have the deduction schedules for.

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03143

Confidential - Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 16, 2006 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note 1) (A) | Units Manufactured with flash from TC, SA, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TC, SA, IT, and HX (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) = (B)+(C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/08 | France | USB | 256 | (8) | - | - | (5) | $ 1.11 | $ (6) | 8% | $ (60) |
| 01/31/08 | France | USB | 512 | 3,720 | - | - | 3,720 | 1.95 | 7,254 | 8% | 680 |
| 01/31/08 | France | USB | 1024 | 41,959 | - | - | 41,959 | 2.98 | 125,035 | 8% | 10,003 |
| 01/31/08 | France | USB | 2048 | 59,064 | - | - | 59,064 | 5.40 | 315,106 | 8% | 25,523 |
| 01/31/08 | France | USB | 4096 | 62,084 | - | - | 62,084 | 11.85 | 735,695 | 8% | 58,858 |
| 01/31/08 | France | USB | 8192 | 21,079 | - | - | 21,079 | 24.50 | 516,436 | 8% | 41,315 |
| 01/31/08 | France | Beg. inv. | | - | - | 140,119 | (140,119) | 11.00 | (1,541,306) | 8% | (123,335) |
| 01/31/08 | Taiwan | USB | 1024 | 4,180 | - | - | 4,180 | 2.98 | 12,466 | 8% | 999 |
| 01/31/08 | Taiwan | USB | 2048 | 9,688 | - | - | 9,688 | 5.40 | 52,315 | 8% | 4,185 |
| 01/31/08 | Taiwan | USB | 4096 | 7,132 | - | - | 7,132 | 11.85 | 84,514 | 8% | 6,761 |
| 01/31/08 | Taiwan | USB | 8192 | 437 | - | - | 437 | 24.50 | 10,707 | 8% | 857 |
| 01/31/08 | US | USB | 128 | 482 | - | - | 482 | 0.64 | 294 | 8% | 24 |
| 01/31/08 | US | USB | 256 | 84 | - | - | 84 | 1.11 | 94 | 8% | 8 |
| 01/31/08 | US | USB | 512 | 14,759 | - | - | 14,759 | 1.95 | 28,768 | 8% | 2,304 |
| 01/31/08 | US | USB | 1024 | 69,134 | - | - | 69,134 | 2.98 | 206,019 | 8% | 18,422 |
| 01/31/08 | US | USB | 2048 | 135,906 | - | 18,375 | 119,531 | 5.40 | 645,467 | 8% | 51,637 |
| 01/31/08 | US | USB | 4096 | 67,363 | - | - | 67,363 | 11.85 | 798,252 | 8% | 63,860 |
| 01/31/08 | US | USB | 8192 | 7,457 | - | - | 7,457 | 24.50 | 182,697 | 8% | 14,616 |
| 01/31/08 | US | USB | 16384 | 482 | - | - | 482 | 42.84 | 20,696 | 8% | 1,656 |
| 01/31/08 | US | Beg. inv. | | - | - | 583,997 | (583,997) | 5.40 | (3,043,584) | 8% | (243,647) |
| 02/28/08 | France | USB | 256 | (1) | - | - | (1) | 1.03 | (1) | 8% | - |
| 02/28/08 | France | USB | 512 | 721 | - | - | 721 | 1.80 | 1,288 | 8% | 104 |
| 02/28/08 | France | USB | 1024 | 37,028 | - | - | 37,028 | 2.66 | 98,116 | 8% | 7,849 |
| 02/28/08 | France | USB | 2048 | 93,289 | - | - | 83,288 | 4.80 | 399,630 | 8% | 31,986 |
| 02/28/08 | France | USB | 4096 | 10,771 | - | - | 10,771 | 10.90 | 117,404 | 8% | 9,392 |
| 02/28/08 | France | USB | 8192 | 44,245 | - | - | 44,245 | 22.30 | 986,564 | 8% | 78,933 |
| 02/28/08 | Taiwan | USB | 1024 | 2,552 | - | - | 2,552 | 2.65 | 6,763 | 8% | 541 |
| 02/28/08 | Taiwan | USB | 2048 | 6,075 | - | - | 6,075 | 4.80 | 29,160 | 8% | 2,333 |
| 02/28/08 | Taiwan | USB | 4096 | 3,681 | - | - | 3,681 | 10.90 | 39,333 | 8% | 3,123 |
| 02/28/08 | Taiwan | USB | 8192 | 484 | - | - | 484 | 22.30 | 10,793 | 8% | 863 |
| 02/28/08 | US | USB | 128 | 895 | 96 | - | 809 | 0.69 | 473 | 8% | 38 |
| 02/28/08 | US | USB | 256 | 63 | - | - | 63 | 1.03 | 65 | 8% | 5 |
| 02/28/08 | US | USB | 512 | 49,528 | - | - | 48,528 | 1.80 | 87,860 | 8% | 7,031 |
| 02/28/08 | US | USB | 1024 | (139,982) | - | - | (139,982) | 2.66 | (367,507) | 8% | (29,401) |
| 02/28/08 | US | USB | 2048 | 184,498 | - | 355,629 | (174,140) | 4.80 | (835,958) | 8% | (66,877) |
| 02/28/08 | US | USB | 4096 | 157,974 | - | 345,000 | (187,226) | 10.90 | (2,041,863) | 8% | (163,349) |
| 02/28/08 | US | USB | 8192 | 92,062 | 37,418 | 42,200 | (17,357) | 22.30 | (387,061) | 8% | (30,965) |
| 02/28/08 | US | USB | 16384 | 2,979 | - | - | 2,979 | 38.03 | 104,509 | 8% | 9,361 |
| 03/31/08 | France | CF | 128 | (1) | - | - | (1) | 0.54 | (1) | 8% | - |
| 03/31/08 | France | CF | 256 | (1) | - | - | (1) | 0.94 | (1) | 8% | - |
| 03/31/08 | France | USB | 1024 | 2 | - | - | 2 | 2.40 | 2 | 8% | - |
| 03/31/08 | France | CF | 2048 | 2,897 | - | - | 2,897 | 4.33 | 13,544 | 8% | 1,004 |
| 03/31/08 | France | CF | 4096 | 2,827 | - | - | 2,827 | 10.45 | 29,542 | 8% | 2,363 |
| 03/31/08 | France | CF | 8192 | 308 | - | - | 308 | 22.00 | 6,776 | 8% | 542 |
| 03/31/08 | France | CF | 16384 | 60 | - | - | 60 | 56.00 | 2,310 | 8% | 185 |
| 03/31/08 | France | CF | 256 | (7) | - | - | (7) | 0.84 | (3) | 8% | - |
| 03/31/08 | France | USB | 512 | (6) | - | - | (9) | 1.85 | (13) | 8% | (1) |
| 03/31/08 | France | USB | 1024 | 57,133 | - | - | 57,133 | 2.40 | 137,119 | 8% | 10,970 |

1 of 15

Confidential – Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HX(1) (Per Manifest, Report) (B) | Units Purchased From TO, SA, IT, and HX(1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)-(C) (D) | Unit Flash Price (DRAM-PacNemas) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/08 | France | USB | 2048 | 60,101 | - | - | 60,101 | $ 4.33 | $ 346,537 | 8% | $ 27,747 |
| 03/31/08 | France | USB | 4069 | 84,237 | - | - | 84,237 | 10.46 | 880,377 | 8% | 70,432 |
| 03/31/08 | France | USB | 8192 | 50,342 | - | - | 50,342 | 22.00 | 1,107,524 | 8% | 88,532 |
| 03/31/08 | France | USB | 16384 | 800 | - | - | 800 | 38.00 | 30,603 | 8% | 2,434 |
| 03/31/08 | Taiwan | CF | 4096 | 4 | - | - | 4 | 10.45 | 42 | 8% | 3 |
| 03/31/08 | Taiwan | USB | 512 | (3) | - | - | (3) | 1.85 | (6) | 8% | - |
| 03/31/08 | Taiwan | USB | 1024 | 13,018 | - | - | 13,018 | 2.40 | 31,243 | 8% | 2,499 |
| 03/31/08 | Taiwan | USB | 2048 | 18,796 | - | - | 18,796 | 4.33 | 81,387 | 8% | 6,511 |
| 03/31/08 | Taiwan | USB | 4069 | 12,424 | - | - | 12,424 | 10.46 | 129,931 | 8% | 10,388 |
| 03/31/08 | Taiwan | USB | 8192 | 872 | - | - | 872 | 22.00 | 19,184 | 8% | 1,535 |
| 03/31/08 | US | CF | 128 | (7) | - | - | (7) | 0.54 | (2) | 8% | - |
| 03/31/08 | US | CF | 256 | (15) | - | - | (15) | 0.94 | (14) | 8% | (1) |
| 03/31/08 | US | CF | 512 | 8 | - | - | 8 | 1.85 | 13 | 8% | 1 |
| 03/31/08 | US | CF | 1024 | 6,883 | - | - | 6,883 | 2.40 | 16,519 | 8% | 1,322 |
| 03/31/08 | US | CF | 2048 | 22,994 | - | - | 22,994 | 4.33 | 99,521 | 8% | 7,962 |
| 03/31/08 | US | CF | 4069 | 3,879 | - | - | 3,879 | 10.45 | 40,504 | 8% | 3,240 |
| 03/31/08 | US | CF | 8192 | 379 | - | - | 379 | 22.00 | 8,319 | 8% | 665 |
| 03/31/08 | US | CF | 16384 | 132 | - | - | 132 | 38.00 | 5,032 | 8% | 427 |
| 03/31/08 | US | USB | 256 | 8,998 | - | - | 8,998 | 0.94 | 5,625 | 8% | 450 |
| 03/31/08 | US | USB | 512 | 30,706 | - | - | 30,706 | 1.85 | 50,670 | 8% | 4,054 |
| 03/31/08 | US | USB | 1024 | (565,956) | - | - | (565,956) | 2.40 | (1,546,294) | 8% | (131,704) |
| 03/31/08 | US | USB | 2048 | 223,948 | 182 | 420,000 | (176,246) | 4.33 | (763,145) | 8% | (61,052) |
| 03/31/08 | US | USB | 4069 | 66,612 | 360 | 435,000 | (346,748) | 10.43 | (3,644,417) | 8% | (291,553) |
| 03/31/08 | US | USB | 8192 | 55,148 | 6,761 | 84,000 | (34,613) | 22.00 | (751,485) | 8% | (60,919) |
| 03/31/08 | US | USB | 16384 | 2,478 | 871 | - | 1,600 | 38.00 | 81,793 | 8% | 4,943 |
| 04/30/08 | France | USB | 128 | (2) | - | - | (2) | 0.35 | (1) | 8% | - |
| 04/30/08 | France | USB | 512 | (29) | - | - | (29) | 1.73 | (49) | 8% | (4) |
| 04/30/08 | France | USB | 1024 | 45,931 | - | - | 45,931 | 3.13 | 144,746 | 8% | 11,580 |
| 04/30/08 | France | USB | 2048 | 73,391 | - | - | 73,391 | 4.62 | 337,481 | 8% | 26,997 |
| 04/30/08 | France | USB | 4069 | 145,247 | - | - | 145,247 | 11.05 | 1,604,979 | 8% | 128,398 |
| 04/30/08 | France | USB | 8192 | 56,513 | - | - | 56,513 | 21.73 | 1,207,408 | 8% | 96,655 |
| 04/30/08 | France | USB | 16384 | 1,921 | - | - | 1,921 | 38.08 | 73,118 | 8% | 5,849 |
| 04/30/08 | Taiwan | USB | 1024 | 15,205 | - | - | 15,205 | 3.13 | 47,596 | 8% | 3,632 |
| 04/30/08 | Taiwan | USB | 2048 | 21,152 | - | - | 21,152 | 4.62 | 97,296 | 8% | 7,784 |
| 04/30/08 | Taiwan | USB | 4069 | 11,285 | - | - | 11,285 | 11.05 | 124,606 | 8% | 9,976 |
| 04/30/08 | Taiwan | USB | 8192 | 2,016 | - | - | 2,016 | 21.73 | 43,649 | 8% | 3,508 |
| 04/30/08 | US | USB | 128 | 2 | - | - | 2 | 0.35 | 1 | 8% | - |
| 04/30/08 | US | USB | 256 | 73 | - | - | 73 | 0.97 | 71 | 8% | 6 |
| 04/30/08 | US | USB | 512 | 12,905 | - | - | 12,905 | 1.73 | 21,930 | 8% | 1,755 |
| 04/30/08 | US | USB | 1024 | 90,915 | - | - | 90,915 | 3.13 | 286,392 | 8% | 22,911 |
| 04/30/08 | US | USB | 2048 | 343,862 | - | 299,000 | 44,862 | 4.62 | 206,395 | 8% | 16,509 |
| 04/30/08 | US | USB | 4069 | 276,056 | - | - | 276,056 | 11.05 | 3,052,419 | 8% | 244,034 |
| 04/30/08 | US | USB | 8192 | 67,874 | 28,366 | 70,000 | (31,692) | 21.73 | (695,838) | 8% | (55,696) |
| 04/30/08 | US | USB | 16384 | 1,882 | - | - | 1,882 | 38.08 | 72,314 | 8% | 6,781 |
| 05/31/08 | France | USB | 512 | 69 | - | - | 69 | 1.80 | 142 | 8% | 11 |
| 05/31/08 | France | USB | 1024 | 33,639 | - | - | 33,639 | 2.62 | 88,920 | 8% | 7,114 |
| 05/31/08 | France | USB | 2048 | 76,549 | - | - | 76,549 | 4.19 | 319,923 | 8% | 25,814 |
| 05/31/08 | France | USB | 4069 | 76,268 | - | - | 76,268 | 10.10 | 770,267 | 8% | 61,623 |

2 of 15

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286
MK 03146

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 14, 2009 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HX (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) - (B) + (C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/08 | France | USB | 8192 | 30,157 | - | - | 30,157 | $ 22.85 | $ 688,773 | 8% | $ 55,102 |
| 05/31/08 | France | USB | 16384 | 2,408 | - | - | 2,408 | 35.49 | 87,552 | 8% | 7,028 |
| 05/31/08 | Taiwan | USB | 1024 | 6,189 | - | - | 6,189 | 2.62 | 16,216 | 8% | 1,297 |
| 05/31/08 | Taiwan | USB | 2048 | 23,997 | - | - | 23,997 | 4.15 | 99,564 | 8% | 7,967 |
| 05/31/08 | Taiwan | USB | 4096 | 7,544 | - | - | 7,544 | 10.10 | 76,194 | 8% | 6,096 |
| 05/31/08 | Taiwan | USB | 8192 | 2,438 | - | - | 2,438 | 22.85 | 55,701 | 8% | 4,063 |
| 05/31/08 | US | USB | 256 | (9) | - | - | (9) | 0.91 | (8) | 8% | (1) |
| 05/31/08 | US | USB | 512 | 1,147 | - | - | 1,147 | 1.60 | 1,835 | -2% | 147 |
| 05/31/08 | US | USB | 1024 | (134,720) | - | - | (134,720) | 2.62 | (352,966) | 8% | (28,237) |
| 05/31/08 | US | USB | 2048 | 282,557 | 70,000 | 201,000 | 11,557 | 4.15 | 47,962 | 8% | 3,837 |
| 05/31/08 | US | USB | 4096 | 208,111 | - | 200,000 | 8,111 | 10.10 | 81,921 | 8% | 6,554 |
| 05/31/08 | US | USB | 8192 | 70,413 | - | 70,000 | 413 | 22.85 | 9,431 | 8% | 689 |
| 05/31/08 | US | USB | 16384 | 4,163 | 8,499 | - | (2,318) | 35.49 | (84,503) | 8% | (6,760) |
| 06/30/08 | France | CF | 256 | (1) | - | - | (1) | 0.64 | (1) | 8% | - |
| 06/30/08 | France | CF | 512 | (29) | - | - | (29) | 1.50 | (44) | 8% | (4) |
| 06/30/08 | France | CF | 1024 | (54) | - | - | (54) | 2.20 | (118) | 8% | (10) |
| 06/30/08 | France | CF | 2048 | 6,827 | - | - | 6,827 | 3.50 | 23,487 | 8% | 1,880 |
| 06/30/08 | France | CF | 4096 | 2,238 | - | - | 2,238 | 8.50 | 19,008 | 8% | 1,520 |
| 06/30/08 | France | CF | 8192 | 1,140 | - | - | 1,140 | 18.00 | 20,520 | 8% | 1,642 |
| 06/30/08 | France | CF | 16384 | 621 | - | - | 621 | 31.50 | 19,562 | 8% | 1,565 |
| 06/30/08 | US | USB | 128 | (1) | - | - | (1) | 0.49 | - | 8% | - |
| 06/30/08 | US | USB | 256 | (4) | - | - | (4) | 0.88 | (3) | 8% | - |
| 06/30/08 | France | USB | 512 | (8) | - | - | (8) | 1.50 | (12) | 8% | (1) |
| 06/30/08 | France | USB | 1024 | 45,937 | - | - | 45,937 | 2.20 | 101,061 | 8% | 8,085 |
| 06/30/08 | France | USB | 2048 | 66,445 | - | - | 66,445 | 3.65 | 203,052 | 8% | 16,285 |
| 06/30/08 | France | USB | 4096 | 88,998 | - | - | 88,998 | 8.50 | 756,483 | 8% | 60,519 |
| 06/30/08 | France | USB | 8192 | 29,057 | - | - | 29,057 | 18.00 | 523,026 | 8% | 41,656 |
| 06/30/08 | France | USB | 16384 | 8,796 | - | - | 8,796 | 31.50 | 277,074 | 8% | 22,166 |
| 06/30/08 | Taiwan | USB | 1024 | 10,653 | - | - | 10,653 | 2.25 | 23,217 | 8% | 1,857 |
| 06/30/08 | Taiwan | USB | 2048 | 21,289 | - | - | 21,289 | 3.60 | 76,640 | 8% | 6,131 |
| 06/30/08 | Taiwan | USB | 4096 | 14,111 | - | - | 14,111 | 8.50 | 119,944 | 8% | 9,593 |
| 06/30/08 | US | USB | 8192 | 3,314 | - | - | 3,314 | 18.00 | 59,652 | 8% | 4,772 |
| 06/30/08 | US | CF | 512 | 40 | - | - | 40 | 1.50 | 60 | 8% | 5 |
| 06/30/08 | US | CF | 1024 | 2,724 | - | - | 2,724 | 2.20 | 5,993 | 8% | 479 |
| 06/30/08 | US | CF | 2048 | 26,006 | - | - | 26,006 | 3.60 | 93,618 | 8% | 7,489 |
| 06/30/08 | US | CF | 4096 | 4,727 | - | - | 4,727 | 8.50 | 40,180 | 8% | 3,214 |
| 06/30/08 | US | CF | 8192 | 558 | - | - | 558 | 18.00 | 10,044 | 8% | 904 |
| 06/30/08 | US | CF | 16384 | 97 | - | - | 97 | 31.50 | 3,056 | 8% | 244 |
| 06/30/08 | US | USB | 128 | (3) | - | - | (3) | 0.48 | (1) | 8% | - |
| 06/30/08 | US | USB | 256 | (5) | - | - | (5) | 0.88 | (4) | 8% | - |
| 06/30/08 | US | USB | 512 | (72) | - | - | (72) | 1.58 | (100) | 8% | (9) |
| 06/30/08 | US | USB | 1024 | 175,124 | - | - | 175,124 | 2.20 | 384,073 | 8% | 31,526 |
| 06/30/08 | US | USB | 2048 | 601,322 | 44,944 | 325,000 | 131,378 | 3.60 | 472,961 | 8% | 37,837 |
| 06/30/08 | US | USB | 4096 | 183,258 | 110 | 300,000 | (134,352) | 8.00 | (1,141,962) | 8% | (91,359) |
| 06/30/08 | US | USB | 8192 | 38,406 | - | - | 38,406 | 18.00 | 691,308 | 8% | 55,305 |
| 06/30/08 | France | USB | 16384 | 5,092 | 10,998 | - | (1,907) | 31.50 | (60,071) | 8% | (4,806) |
| 07/31/08 | France | USB | 256 | (9) | - | - | (9) | 0.77 | (6) | 8% | (1) |
| 07/31/08 | France | USB | 512 | (10) | - | - | (10) | 1.35 | (14) | 8% | (1) |

3 of 18

Confidential – Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note V) (A) | Units Manufactured with flash from TO, SA, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HX (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) - (B) + (C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/08 | France | USB | 1024 | 37,243 | - | - | 37,243 | $ 2.10 | $ 78,210 | 8% | $ 6,257 |
| 07/31/08 | France | USB | 2046 | 110,833 | - | - | 110,833 | 3.35 | 371,291 | 8% | 29,703 |
| 07/31/08 | France | USB | 4096 | 71,117 | - | - | 71,117 | 8.50 | 604,495 | 8% | 48,360 |
| 07/31/08 | France | USB | 8192 | 28,916 | - | - | 28,916 | 17.50 | 506,030 | 8% | 40,482 |
| 07/31/08 | France | USB | 16384 | 8,585 | - | - | 8,585 | 30.83 | 195,541 | 8% | 15,643 |
| 07/31/08 | Taiwan | USB | 512 | 140,000 | - | - | 140,000 | 1.35 | 189,000 | 8% | 15,120 |
| 07/31/08 | Taiwan | USB | 1024 | 17,990 | - | - | 17,990 | 2.10 | 37,718 | 8% | 3,017 |
| 07/31/08 | Taiwan | USB | 2046 | 43,442 | - | - | 43,442 | 3.38 | 146,631 | 8% | 11,942 |
| 07/31/08 | Taiwan | USB | 4096 | 17,270 | - | - | 17,270 | 8.50 | 146,795 | 8% | 11,744 |
| 07/31/08 | Taiwan | USB | 8192 | 15,343 | - | - | 15,343 | 17.50 | 268,523 | 8% | 21,480 |
| 07/31/08 | Taiwan | USB | 16384 | 48 | - | - | 48 | 30.83 | 1,470 | 8% | 118 |
| 07/31/08 | US | USB | 128 | 392 | - | - | 392 | 0.44 | 172 | 8% | 14 |
| 07/31/08 | US | USB | 256 | (1) | - | - | (1) | 0.77 | (1) | 8% | - |
| 07/31/08 | US | USB | 512 | (121) | - | - | (121) | 1.35 | (163) | 8% | (13) |
| 07/31/08 | US | USB | 1024 | 122,398 | 2,900 | - | 119,498 | 2.10 | 250,946 | 8% | 20,076 |
| 07/31/08 | US | USB | 2046 | 228,491 | 2,067 | 275,000 | (56,576) | 3.35 | (189,530) | 8% | (15,162) |
| 07/31/08 | US | USB | 4096 | (36,243) | 58 | 356,000 | (393,341) | 8.50 | (3,343,399) | 8% | (267,472) |
| 07/31/08 | US | USB | 8192 | (9,375) | - | 80,000 | (89,375) | 17.50 | (1,546,563) | 8% | (123,725) |
| 07/31/08 | US | USB | 16384 | 2,781 | 5,000 | - | (2,239) | 30.83 | (69,089) | 8% | (5,486) |
| 08/31/08 | France | USB | 512 | (5) | - | - | (5) | 1.25 | (6) | 8% | - |
| 08/31/08 | France | USB | 1024 | 13,931 | - | - | 13,931 | 1.68 | 23,404 | 8% | 1,872 |
| 08/31/08 | France | USB | 2046 | 85,554 | - | - | 85,554 | 2.35 | 193,997 | 8% | 16,472 |
| 08/31/08 | France | USB | 4096 | 119,874 | - | - | 119,874 | 6.50 | 758,381 | 8% | 60,670 |
| 08/31/08 | France | USB | 8192 | 26,119 | - | - | 26,119 | 14.15 | 369,584 | 8% | 29,567 |
| 08/31/08 | France | USB | 16384 | 4,288 | - | - | 4,288 | 24.76 | 105,439 | 8% | 8,435 |
| 08/31/08 | Taiwan | USB | 512 | 117,000 | - | - | 117,000 | 1.25 | 146,250 | 8% | 11,700 |
| 08/31/08 | Taiwan | USB | 1024 | 22,480 | - | - | 22,480 | 1.68 | 37,766 | 8% | 3,021 |
| 08/31/08 | Taiwan | USB | 2046 | 44,934 | - | - | 44,934 | 2.25 | 101,102 | 8% | 8,088 |
| 08/31/08 | Taiwan | USB | 4096 | 22,356 | - | - | 22,356 | 6.50 | 145,314 | 8% | 11,625 |
| 08/31/08 | Taiwan | USB | 8192 | 7,510 | - | - | 7,510 | 14.15 | 106,267 | 8% | 8,501 |
| 08/31/08 | Taiwan | USB | 16384 | 150 | - | - | 150 | 24.76 | 3,714 | 8% | 297 |
| 08/31/08 | US | USB | 128 | (8) | - | - | (8) | 0.41 | (3) | 8% | - |
| 08/31/08 | US | USB | 256 | 3 | - | - | 3 | 0.71 | 2 | 8% | - |
| 08/31/08 | US | USB | 512 | 149,804 | - | - | 149,804 | 1.25 | 187,255 | 8% | 14,980 |
| 08/31/08 | US | USB | 1024 | 124,489 | 2,879 | - | 121,620 | 1.68 | 204,322 | 8% | 16,346 |
| 08/31/08 | US | USB | 2046 | 469,568 | - | 584,000 | 85,568 | 2.25 | 192,763 | 8% | 15,420 |
| 08/31/08 | US | USB | 4096 | (62,786) | 10,000 | - | (72,770) | 6.50 | (473,030) | 8% | (37,840) |
| 08/31/08 | US | USB | 8192 | 53,535 | - | - | 53,535 | 14.15 | 757,378 | 8% | 60,590 |
| 08/31/08 | US | USB | 16384 | 4,348 | 4,200 | - | 146 | 24.76 | 3,615 | 8% | 289 |
| 09/30/08 | France | CF | 512 | (1) | - | - | (1) | 1.28 | (1) | 8% | - |
| 09/30/08 | France | CF | 1024 | (2) | - | - | (2) | 1.25 | (3) | 8% | - |
| 09/30/08 | France | CF | 2046 | 4,366 | - | - | 4,366 | 2.00 | 8,173 | 8% | 654 |
| 09/30/08 | France | CF | 4096 | 1,988 | - | - | 1,988 | 4.85 | 9,560 | 8% | 725 |
| 09/30/08 | France | CF | 8192 | 701 | - | - | 701 | 10.10 | 7,080 | 8% | 566 |
| 09/30/08 | France | CF | 16384 | 323 | - | - | 323 | 17.58 | 5,708 | 8% | 457 |
| 09/30/08 | France | USB | 256 | (3) | - | - | (3) | 0.73 | (2) | 8% | - |
| 09/30/08 | France | USB | 512 | (5) | - | - | (5) | 1.28 | (6) | 8% | - |
| 09/30/08 | France | USB | 1024 | 41,868 | - | - | 41,868 | 1.25 | 51,946 | 8% | 4,160 |

4 of 19

Tr. Ex. 2286

MK 03147

Confidential – Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note 1) (A) | Units Manufactured with flash from TO, SA, IT, and HK [1] (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HK [1] (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) - (B) - (C) (D) | Unit Flash Price (DRAM-Biornade) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/08 | France | USB | 2048 | 118,499 | - | - | 118,499 | $ 2.00 | $ 238,998 | 8% | $ 19,120 |
| 09/30/08 | France | USB | 4068 | 185,133 | - | - | 185,133 | 4.65 | 867,885 | 8% | 71,532 |
| 09/30/08 | France | USB | 8192 | 77,213 | - | - | 77,213 | 10.10 | 779,861 | 8% | 62,388 |
| 09/30/08 | France | USB | 16384 | 9,849 | - | - | 9,849 | 17.68 | 170,548 | 8% | 13,644 |
| 09/30/08 | Taiwan | CF | 2048 | 450 | - | - | 450 | 2.00 | 900 | 8% | 72 |
| 09/30/08 | Taiwan | CF | 4096 | 250 | - | - | 250 | 4.85 | 1,213 | 8% | 97 |
| 09/30/08 | Taiwan | CF | 8192 | 250 | - | - | 250 | 10.10 | 2,526 | 8% | 202 |
| 09/30/08 | Taiwan | CF | 16384 | 80 | - | - | 80 | 17.68 | 1,414 | 8% | 113 |
| 09/30/08 | Taiwan | USB | 2048 | 3,958 | - | - | 3,958 | 1.35 | 4,881 | 8% | 390 |
| 09/30/08 | Taiwan | USB | 2048 | 29,558 | - | - | 29,558 | 2.00 | 57,118 | 8% | 4,569 |
| 09/30/08 | Taiwan | USB | 4096 | 24,017 | - | - | 24,017 | 4.65 | 116,462 | 8% | 9,319 |
| 09/30/08 | Taiwan | USB | 8192 | 11,002 | - | - | 11,002 | 10.10 | 111,120 | 8% | 8,890 |
| 09/30/08 | Taiwan | USB | 16384 | 21 | - | - | 21 | 17.68 | 371 | 8% | 30 |
| 09/30/08 | US | CF | 1024 | 1,374 | - | - | 1,374 | 1.25 | 1,718 | 8% | 137 |
| 09/30/08 | US | CF | 2048 | 22,971 | - | - | 22,971 | 2.00 | 45,942 | 8% | 3,675 |
| 09/30/08 | US | CF | 4096 | 4,946 | - | - | 4,946 | 4.85 | 23,988 | 8% | 1,919 |
| 09/30/08 | US | CF | 8192 | 420 | - | - | 420 | 10.10 | 4,242 | 8% | 339 |
| 09/30/08 | US | CF | 16384 | 43 | - | - | 43 | 17.68 | 780 | 8% | 61 |
| 09/30/08 | US | USB | 128 | (13) | - | - | (13) | 0.42 | (5) | 8% | - |
| 09/30/08 | US | USB | 256 | (16) | - | - | (16) | 0.73 | (14) | 8% | (1) |
| 09/30/08 | US | USB | 512 | 101,291 | - | - | 101,291 | 1.28 | 130,038 | 8% | 10,403 |
| 09/30/08 | US | USB | 1024 | 202,484 | - | - | 202,484 | 1.26 | 253,080 | 8% | 20,246 |
| 09/30/08 | US | USB | 2048 | (143,993) | - | 325,000 | (473,993) | 2.00 | (947,988) | 8% | (75,839) |
| 09/30/08 | US | USB | 4096 | 104,230 | 3,569 | 290,000 | (191,339) | 4.85 | (928,133) | 8% | (74,251) |
| 09/30/08 | US | USB | 8192 | (70,648) | - | 130,000 | (300,648) | 10.10 | (2,026,545) | 8% | (162,284) |
| 09/30/08 | US | USB | 16384 | 13,048 | 3,120 | - | 9,928 | 17.68 | 122,482 | 8% | 9,798 |
| 10/31/08 | France | USB | 512 | (4) | - | - | (4) | 1.30 | (5) | 8% | - |
| 10/31/08 | France | USB | 1024 | 16,582 | - | - | 16,582 | 1.30 | 21,557 | 8% | 1,725 |
| 10/31/08 | France | USB | 2048 | 66,638 | - | - | 56,539 | 1.68 | 94,688 | 8% | 7,569 |
| 10/31/08 | France | USB | 4096 | 146,750 | - | - | 146,750 | 4.60 | 675,095 | 8% | 54,008 |
| 10/31/08 | France | USB | 8192 | 93,924 | - | - | 93,994 | 10.45 | 982,237 | 8% | 78,579 |
| 10/31/08 | France | USB | 16384 | 36,976 | - | - | 36,976 | 18.29 | 676,291 | 8% | 54,103 |
| 10/31/08 | Taiwan | USB | 512 | 150 | - | - | 150 | 1.30 | 195 | 8% | 16 |
| 10/31/08 | Taiwan | USB | 1024 | 19,249 | - | - | 19,249 | 1.30 | 25,024 | 8% | 2,002 |
| 10/31/08 | Taiwan | USB | 2048 | 41,780 | - | - | 41,780 | 1.68 | 70,187 | 8% | 5,613 |
| 10/31/08 | Taiwan | USB | 4096 | 32,658 | - | - | 32,658 | 4.60 | 151,607 | 8% | 12,129 |
| 10/31/08 | Taiwan | USB | 8192 | 14,583 | - | - | 14,583 | 10.45 | 152,392 | 8% | 12,191 |
| 10/31/08 | Taiwan | USB | 16384 | 21 | - | - | 21 | 18.29 | 384 | 8% | 31 |
| 10/31/08 | US | USB | 128 | 1 | - | - | 1 | 0.42 | - | 8% | - |
| 10/31/08 | US | USB | 512 | 5,958 | - | - | 5,958 | 1.30 | 7,745 | 8% | 620 |
| 10/31/08 | US | USB | 1024 | (5,646) | 12,495 | - | (18,441) | 1.30 | (23,973) | 8% | (1,918) |
| 10/31/08 | US | USB | 2048 | 605,233 | 6,400 | 400,000 | 198,953 | 1.68 | 334,241 | 8% | 26,739 |
| 10/31/08 | US | USB | 4096 | 291,137 | 918 | 310,000 | (19,481) | 4.60 | (89,613) | 8% | (7,169) |
| 10/31/08 | US | USB | 8192 | 169,293 | 7,819 | 168,000 | (3,526) | 10.45 | (36,847) | 8% | (2,946) |
| 10/31/08 | US | USB | 16384 | 12,329 | - | - | 12,329 | 18.29 | 225,449 | 8% | 18,036 |
| 11/30/08 | France | USB | 512 | (4) | - | - | (4) | 1.08 | (4) | 8% | - |
| 11/30/08 | France | USB | 1024 | 9,298 | - | - | 9,298 | 0.95 | 8,833 | 8% | 707 |
| 11/30/08 | France | USB | 2048 | 80,191 | - | - | 80,191 | 1.43 | 115,277 | 8% | 9,302 |

5 of 15

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286
MK 03149

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 16, 2036 through September 30, 2010

Tested Quarters

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note V) (A) | Units Manufactured with flash from TO, SA, IT, and HX[1] (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HX [1] (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)=(B)+(C) (D) | Unit Flash Price (DRAM-Equiv/ea) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/08 | France | USB | 4096 | 94,206 | - | - | 94,208 | $ 3.10 | $ 292,038 | 8% | $ 23,363 |
| 11/30/08 | France | USB | 8192 | 74,203 | - | - | 74,203 | 8.40 | 622,986 | 8% | 52,239 |
| 11/30/08 | France | USB | 16384 | 13,091 | - | - | 13,091 | 15.40 | 201,601 | 8% | 16,128 |
| 11/30/08 | France | USB | 32768 | 639 | - | - | 639 | 30.56 | 19,362 | 8% | 1,366 |
| 11/30/08 | France | USB | 1024 | 6,664 | - | - | 6,664 | 0.85 | 6,331 | 8% | 506 |
| 11/30/08 | Taiwan | USB | 2048 | 39,647 | - | - | 39,647 | 1.45 | 57,776 | 8% | 4,522 |
| 11/30/08 | Taiwan | USB | 4096 | 43,497 | - | - | 43,497 | 3.10 | 134,841 | 8% | 10,787 |
| 11/30/08 | Taiwan | USB | 8192 | 15,981 | - | - | 15,981 | 8.40 | 140,457 | 8% | 11,237 |
| 11/30/08 | Taiwan | USB | 16384 | 66 | - | - | 66 | 15.40 | 1,016 | 8% | 81 |
| 11/30/08 | US | USB | 128 | (1) | - | - | (1) | 0.34 | - | 8% | - |
| 11/30/08 | US | USB | 512 | 22 | - | - | 23 | 1.05 | 24 | 8% | 2 |
| 11/30/08 | US | USB | 1024 | 113,999 | 1,768 | 350,891 | (248,660) | 0.65 | (236,227) | 8% | (18,898) |
| 11/30/08 | US | USB | 2048 | 532,036 | - | 915,000 | (382,391) | 1.45 | (554,467) | 8% | (44,357) |
| 11/30/08 | US | USB | 4096 | 567,759 | 220 | 49,890 | 517,579 | 3.10 | 1,604,496 | 8% | 128,360 |
| 11/30/08 | US | USB | 8192 | 344,754 | 1,542 | 108,990 | 233,072 | 8.60 | 2,051,034 | 8% | 164,083 |
| 11/30/08 | US | USB | 16384 | 12,116 | 3,042 | - | 9,074 | 15.40 | 139,740 | 8% | 11,179 |
| 12/31/08 | France | CF | 512 | (1) | - | - | (1) | 1.02 | (1) | 8% | (1) |
| 12/31/08 | France | CF | 1024 | (8) | - | - | (8) | 1.35 | (11) | 8% | (1) |
| 12/31/08 | France | CF | 2048 | 4,417 | - | - | 4,417 | 2.13 | 9,408 | 8% | 753 |
| 12/31/08 | France | CF | 4096 | (621) | - | - | (621) | 3.50 | (2,030) | 8% | (163) |
| 12/31/08 | France | CF | 8192 | 396 | - | - | 366 | 7.70 | 3,048 | 8% | 244 |
| 12/31/08 | France | CF | 16384 | 129 | - | - | 129 | 13.48 | 1,738 | 8% | 139 |
| 12/31/08 | France | USB | 250 | (2) | - | - | (2) | 0.58 | (1) | 8% | - |
| 12/31/08 | France | USB | 512 | (2) | - | - | (2) | 1.02 | (2) | 8% | - |
| 12/31/08 | France | USB | 1024 | 2,437 | - | - | 2,437 | 1.35 | 3,290 | 8% | 263 |
| 12/31/08 | France | USB | 2048 | 81,234 | - | - | 81,234 | 2.13 | 173,026 | 8% | 13,842 |
| 12/31/08 | France | USB | 4096 | 121,568 | - | - | 121,568 | 3.50 | 478,288 | 8% | 34,023 |
| 12/31/08 | France | USB | 8192 | 91,296 | - | - | 91,366 | 7.70 | 702,746 | 8% | 56,220 |
| 12/31/08 | France | USB | 16384 | 22,341 | - | - | 22,641 | 13.48 | 306,246 | 8% | 24,740 |
| 12/31/08 | France | USB | 32768 | 2,483 | - | - | 2,483 | 23.58 | 58,076 | 8% | 4,646 |
| 12/31/08 | Taiwan | CF | 2048 | 1,311 | - | - | 1,311 | 2.13 | 2,792 | 8% | 223 |
| 12/31/08 | Taiwan | CF | 4096 | 1,131 | - | - | 1,131 | 3.90 | 4,411 | 8% | 353 |
| 12/31/08 | Taiwan | CF | 8192 | 738 | - | - | 738 | 7.70 | 5,689 | 8% | 455 |
| 12/31/08 | Taiwan | CF | 16384 | 115 | - | - | 115 | 13.48 | 1,550 | 8% | 124 |
| 12/31/08 | Taiwan | USB | 1024 | 2,372 | - | - | 2,372 | 1.35 | 3,202 | 8% | 256 |
| 12/31/08 | Taiwan | USB | 2048 | 55,927 | - | - | 55,927 | 2.13 | 119,912 | 8% | 9,513 |
| 12/31/08 | Taiwan | USB | 4096 | 56,641 | - | - | 56,641 | 3.90 | 337,902 | 8% | 27,032 |
| 12/31/08 | Taiwan | USB | 8192 | 49,647 | - | - | 49,647 | 7.70 | 382,292 | 8% | 30,583 |
| 12/31/08 | Taiwan | USB | 16384 | 17,798 | - | - | 17,798 | 13.48 | 233,926 | 8% | 19,186 |
| 12/31/08 | US | CF | 256 | 20 | - | - | 20 | 0.58 | 12 | 8% | 1 |
| 12/31/08 | US | CF | 512 | 107 | - | - | 107 | 1.02 | 109 | 8% | 9 |
| 12/31/08 | US | CF | 1024 | 1,316 | - | - | 1,316 | 1.35 | 1,776 | 8% | 142 |
| 12/31/08 | US | CF | 2048 | 6,058 | - | - | 6,058 | 2.13 | 12,904 | 8% | 1,032 |
| 12/31/08 | US | CF | 4096 | 1,543 | - | - | 1,543 | 3.90 | 6,018 | 8% | 481 |
| 12/31/08 | US | CF | 8192 | 670 | - | - | 670 | 7.70 | 5,169 | 8% | 413 |
| 12/31/08 | US | CF | 16384 | 41 | - | - | 41 | 13.48 | 552 | 8% | 44 |
| 12/31/08 | US | USB | 128 | (1) | - | - | (1) | 0.33 | - | 8% | - |
| 12/31/08 | US | USB | 256 | (5) | - | - | (5) | 0.58 | (3) | 8% | - |

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03150

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flush from TO, 6A, IT, and HX [1] (Per Manufact. Record) (B) | Units Purchased From TO, 6A, IT, and HX [1] (Per Purchase Record) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)+(C) (D) | Unit Flash Price (CRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/08 | US | USB | 512 | (30) | - | - | (30) | $ 1.02 | $ (30) | 8% | $ (3) |
| 12/31/08 | US | USB | 1024 | 166,890 | 952 | - | 165,738 | 1.35 | 223,746 | 8% | 17,900 |
| 12/31/08 | US | USB | 2048 | 343,039 | - | - | (156,901) | 2.13 | (334,327) | 8% | (23,746) |
| 12/31/08 | US | USB | 4096 | 315,184 | - | 500,000 | 204,008 | 3.90 | 797,561 | 8% | 63,805 |
| 12/31/08 | US | USB | 8192 | 144,569 | 88 | 286,740 | (142,197) | 7.70 | (1,094,438) | 8% | (87,550) |
| 12/31/08 | US | USB | 16384 | 13,410 | - | 35,000 | (21,590) | 13.48 | (291,233) | 8% | (23,283) |
| 12/31/08 | US | USB | 32768 | - | 7 | - | (7) | 23.58 | (165) | 8% | (13) |
| 01/31/09 | France | USB | 512 | (1) | - | - | (1) | 1.06 | (1) | 8% | - |
| 01/31/09 | France | USB | 1024 | 390 | - | - | 389 | 1.94 | 756 | 8% | 60 |
| 01/31/09 | France | USB | 2048 | 56,923 | - | - | 56,923 | 2.30 | 135,229 | 8% | 10,823 |
| 01/31/09 | France | USB | 4096 | 182,913 | - | - | 182,913 | 5.00 | 914,565 | 8% | 73,165 |
| 01/31/09 | France | USB | 8192 | 113,172 | - | - | 113,172 | 8.30 | 939,328 | 8% | 75,146 |
| 01/31/09 | France | USB | 16384 | 17,137 | - | - | 17,137 | 23.00 | 394,161 | 8% | 31,532 |
| 01/31/09 | France | USB | 32768 | 2,534 | - | - | 2,534 | 40.25 | 101,894 | 8% | 8,150 |
| 01/31/09 | Taiwan | USB | 1024 | 2,254 | - | - | 2,254 | 1.94 | 4,373 | 8% | 350 |
| 01/31/09 | Taiwan | USB | 2048 | 29,234 | - | - | 29,234 | 2.30 | 67,238 | 8% | 5,379 |
| 01/31/09 | Taiwan | USB | 4096 | 102,541 | - | - | 102,541 | 5.00 | 512,705 | 8% | 41,016 |
| 01/31/09 | Taiwan | USB | 8192 | 20,003 | - | - | 20,003 | 8.30 | 190,025 | 8% | 13,282 |
| 01/31/09 | Taiwan | USB | 16384 | (366) | - | - | (366) | 23.00 | (8,460) | 8% | (677) |
| 01/31/09 | US | USB | 128 | (11) | - | - | (11) | 0.34 | (4) | 8% | - |
| 01/31/09 | US | USB | 256 | (3) | - | - | (3) | 0.90 | (2) | 8% | - |
| 01/31/09 | US | USB | 512 | (108) | - | - | (108) | 1.06 | (113) | 8% | (9) |
| 01/31/09 | US | USB | 1024 | 71,716 | 15 | - | 71,701 | 1.34 | 135,100 | 8% | 11,128 |
| 01/31/09 | US | USB | 2048 | 204,835 | 14 | 575,820 | (250,679) | 2.30 | (577,022) | 8% | (46,162) |
| 01/31/09 | US | USB | 4096 | 371,822 | - | 213,450 | 158,372 | 5.00 | 791,860 | 8% | 63,349 |
| 01/31/09 | US | USB | 8192 | 110,223 | 4,200 | 100,003 | 10,233 | 8.30 | 84,934 | 8% | 6,795 |
| 01/31/09 | US | USB | 16384 | 32,673 | 3,338 | 20,000 | 8,673 | 23.00 | 204,079 | 8% | 16,326 |
| 01/31/09 | US | USB | 32768 | 8.55 | - | - | (2,184) | 40.25 | (87,905) | 8% | (7,032) |
| 02/28/09 | France | USB | 1024 | 755 | - | - | 755 | 2.08 | 1,593 | 8% | 157 |
| 02/28/09 | France | USB | 2048 | 41,128 | - | - | 41,128 | 3.30 | 135,722 | 8% | 10,858 |
| 02/28/09 | France | USB | 4096 | 118,658 | - | - | 118,658 | 5.75 | 671,002 | 8% | 63,680 |
| 02/28/09 | France | USB | 8192 | 142,635 | - | - | 142,635 | 11.00 | 1,568,985 | 8% | 125,519 |
| 02/28/09 | France | USB | 16384 | 21,755 | - | - | 21,755 | 27.00 | 598,283 | 8% | 47,861 |
| 02/28/09 | France | USB | 32768 | 1,350 | - | - | 1,350 | 48.13 | 64,979 | 8% | 5,198 |
| 02/28/09 | Taiwan | USB | 1024 | 9,115 | - | - | 9,115 | 2.60 | 23,699 | 8% | 1,896 |
| 02/28/09 | Taiwan | USB | 2048 | 59,621 | - | - | 59,621 | 3.30 | 196,749 | 8% | 15,740 |
| 02/28/09 | Taiwan | USB | 4096 | 99,612 | - | - | 99,612 | 5.75 | 572,769 | 8% | 45,822 |
| 02/28/09 | Taiwan | USB | 8192 | 26,289 | - | - | 26,289 | 11.00 | 289,179 | 8% | 23,134 |
| 02/28/09 | Taiwan | USB | 16384 | 608 | - | - | 608 | 27.50 | 16,723 | 8% | 1,338 |
| 02/28/09 | US | USB | 256 | (3) | - | - | (3) | 0.79 | (2) | 8% | - |
| 02/28/09 | US | USB | 512 | 271 | - | - | 271 | 1.38 | 374 | 8% | 30 |
| 02/28/09 | US | USB | 1024 | 123,972 | - | - | 123,972 | 2.60 | 336,067 | 8% | 26,506 |
| 02/28/09 | US | USB | 2048 | 503,895 | - | 478,031 | 22,324 | 3.30 | 64,558 | 8% | 5,786 |
| 02/28/09 | US | USB | 4096 | 339,731 | - | 243,920 | 64,921 | 5.76 | 315,553 | 8% | 25,228 |
| 02/28/09 | US | USB | 8192 | 249,319 | - | 257,348 | (8,032) | 11.00 | (88,352) | 8% | (7,068) |
| 02/28/09 | US | USB | 16384 | 27,550 | 11,500 | 25,000 | (8,930) | 27.50 | (243,317) | 8% | (19,470) |
| 02/28/09 | US | USB | 32768 | 1,635 | - | - | 1,635 | 48.13 | 78,664 | 8% | 6,295 |
| 03/31/09 | France | CF | 256 | (1) | - | - | (1) | 0.87 | (1) | 8% | - |

Confidential – Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Disparity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HK (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HK (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)−(B)−(C) (D) | Unit Flash Price (DRAM-Exchange) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/09 | France | CF | 1024 | (1) | - | - | (1) | $ 2.60 | $ - | 8% | $ - |
| 03/31/09 | France | CF | 2048 | 2,323 | - | - | 2,323 | 3.30 | 7,666 | 8% | 613 |
| 03/31/09 | France | CF | 4096 | 1,010 | - | - | 1,010 | 5.45 | 5,505 | 8% | 440 |
| 03/31/09 | France | CF | 8192 | 393 | - | - | 393 | 11.00 | 4,323 | 8% | 346 |
| 03/31/09 | France | CF | 16384 | 297 | - | - | 297 | 29.10 | 8,598 | 8% | 508 |
| 03/31/09 | France | CF | 32768 | 80 | - | - | 80 | 45.68 | 3,654 | 8% | 292 |
| 03/31/09 | France | CF | 1024 | (36) | - | - | (36) | 2.60 | (98) | 8% | (7) |
| 03/31/09 | France | USB | 2048 | 32,791 | - | - | 32,791 | 3.30 | 108,210 | 8% | 8,657 |
| 03/31/09 | France | USB | 4096 | 78,506 | - | - | 78,506 | 5.45 | 416,958 | 8% | 33,357 |
| 03/31/09 | France | USB | 8192 | 71,350 | - | - | 71,350 | 11.00 | 784,850 | 8% | 62,788 |
| 03/31/09 | France | USB | 16384 | 20,326 | - | - | 20,326 | 29.10 | 630,509 | 8% | 42,441 |
| 03/25/09 | France | USB | 32768 | 2,811 | - | - | 2,811 | 45.68 | 128,406 | 8% | 10,272 |
| 03/31/09 | Taiwan | CF | 2048 | 1,581 | - | - | 1,581 | 3.30 | 5,217 | 8% | 417 |
| 03/31/09 | Taiwan | CF | 4096 | 2,752 | - | - | 2,752 | 5.45 | 14,998 | 8% | 1,200 |
| 03/31/09 | Taiwan | CF | 8192 | 1,992 | - | - | 1,992 | 11.00 | 21,912 | 8% | 1,753 |
| 03/31/09 | Taiwan | CF | 16384 | 723 | - | - | 723 | 29.10 | 18,970 | 8% | 1,610 |
| 03/31/09 | Taiwan | CF | 1024 | 261 | - | - | 261 | 2.50 | 653 | 8% | 52 |
| 03/31/09 | Taiwan | USB | 2048 | 86,618 | - | - | 86,618 | 3.30 | 285,609 | 8% | 22,841 |
| 03/31/09 | Taiwan | USB | 4096 | 124,708 | - | - | 124,708 | 5.45 | 679,638 | 8% | 54,373 |
| 03/31/09 | Taiwan | USB | 8192 | 46,492 | - | - | 46,492 | 11.00 | 500,412 | 8% | 40,033 |
| 03/31/09 | Taiwan | USB | 16384 | 4,018 | - | - | 4,018 | 29.10 | 104,870 | 8% | 8,390 |
| 03/31/09 | US | CF | 256 | 8 | - | - | 8 | 0.97 | 8 | 8% | 1 |
| 03/31/09 | US | CF | 512 | (11) | - | - | (11) | 1.70 | (18) | 8% | (2) |
| 03/31/09 | US | CF | 1024 | 11,923 | - | - | 11,923 | 2.50 | 29,808 | 8% | 2,385 |
| 03/31/09 | US | CF | 2048 | (1,603) | - | - | (1,603) | 3.30 | (5,290) | 8% | (423) |
| 03/31/09 | US | CF | 4096 | 1,333 | - | - | 1,333 | 5.45 | 7,265 | 8% | 581 |
| 03/31/09 | US | CF | 8192 | 709 | - | - | 709 | 11.00 | 7,796 | 8% | 624 |
| 03/31/09 | US | CF | 16384 | 22 | - | - | 22 | 29.10 | 622 | 8% | 42 |
| 03/31/09 | US | USB | 256 | 61 | - | - | 61 | 0.97 | 59 | 8% | 5 |
| 03/31/09 | US | USB | 512 | (288) | - | - | (288) | 1.70 | (507) | 8% | (41) |
| 03/31/09 | US | USB | 1024 | 92,226 | 2,884 | - | 89,284 | 2.50 | 223,150 | 8% | 17,853 |
| 03/31/09 | US | USB | 2048 | 104,960 | 12 | 238,200 | (73,222) | 3.30 | (241,633) | 8% | (19,331) |
| 03/31/09 | US | USB | 4096 | 295,569 | 42,600 | 474,280 | (281,171) | 5.45 | (1,398,882) | 8% | (109,511) |
| 03/31/09 | US | USB | 8192 | (38,228) | - | 58,000 | (96,228) | 11.00 | (1,058,506) | 8% | (84,681) |
| 03/31/09 | US | USB | 16384 | (30,523) | - | 15,000 | (45,523) | 29.10 | (1,184,100) | 8% | (95,052) |
| 03/31/09 | US | USB | 32768 | 2,789 | 2,829 | - | (40) | 45.68 | (1,827) | 8% | (146) |
| 04/30/09 | France | CF | 512 | 30 | - | - | 30 | 2.10 | 63 | 8% | 5 |
| 04/30/09 | France | CF | 1024 | 306 | - | - | 306 | 3.70 | 1,132 | 8% | 91 |
| 04/30/09 | France | USB | 2048 | 66,015 | - | - | 66,015 | 4.45 | 293,767 | 8% | 23,501 |
| 04/30/09 | France | USB | 4096 | 69,474 | - | - | 69,474 | 6.80 | 482,647 | 8% | 37,824 |
| 04/30/09 | France | USB | 8192 | 59,335 | - | - | 59,335 | 12.85 | 762,495 | 8% | 60,999 |
| 04/30/09 | France | USB | 16384 | 13,688 | - | - | 13,688 | 31.90 | 427,077 | 8% | 34,146 |
| 04/30/09 | Taiwan | CF | 1024 | 1,993 | - | - | 1,993 | 55.13 | 109,904 | 8% | 8,789 |
| 04/30/09 | Taiwan | USB | 1024 | 2,618 | - | - | 2,618 | 3.70 | 9,690 | 8% | 775 |
| 04/30/09 | Taiwan | USB | 2048 | 48,774 | - | - | 48,774 | 4.45 | 217,044 | 8% | 17,364 |
| 04/30/09 | Taiwan | USB | 4096 | 110,156 | - | - | 110,156 | 6.95 | 764,066 | 8% | 60,326 |
| 04/30/09 | Taiwan | USB | 8192 | 45,576 | - | - | 45,576 | 12.85 | 585,652 | 8% | 46,852 |
| 04/30/09 | Taiwan | USB | 16384 | 4,176 | - | - | 4,176 | 31.50 | 131,607 | 8% | 10,529 |

5 of 15

Confidential – Attorneys' Eyes Only

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HK (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HK (1) (Per Purchase Record) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)-(C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/08 | US | USB | 256 | (4) | - | - | (4) | $ 1.20 | $ (5) | 8% | $ (8) |
| 04/30/08 | US | USB | 512 | 217 | - | - | 217 | 2.10 | 458 | 8% | 36 |
| 04/30/08* | US | USB | 1024 | 98,608 | 505 | - | 98,001 | 3.70 | 281,604 | 8% | 20,138 |
| 04/30/08 | US | USB | 2048 | 346,242 | - | 148,850 | 222,412 | 4.45 | 990,733 | 8% | 72,059 |
| 04/30/08 | US | USB | 4096 | 336,710 | 53,748 | 397,400 | (116,442) | 6.65 | (790,779) | 8% | (63,262) |
| 04/30/08 | US | USB | 8192 | 182,215 | 40,433 | 156,117 | (34,337) | 12.65 | (441,330) | 8% | (35,306) |
| 04/30/08 | US | USB | 16384 | 37,354 | 5,000 | 35,000 | (2,446) | 31.60 | (77,048) | 8% | (6,164) |
| 04/30/08 | US | USB | 32768 | 3,331 | 4,542 | - | (1,191) | 55.13 | (65,654) | 8% | (5,252) |
| 05/31/08 | France | USB | 1024 | 1,933 | - | - | 1,933 | 3.25 | 6,307 | 8% | 425 |
| 05/31/08 | France | USB | 2048 | 56,933 | - | - | 56,933 | 3.65 | 219,829 | 8% | 17,556 |
| 05/31/08 | France | USB | 4096 | 124,550 | - | - | 124,550 | 5.75 | 716,738 | 8% | 57,339 |
| 05/31/08 | France | USB | 8192 | 90,278 | - | - | 90,278 | 11.40 | 1,029,148 | 8% | 82,332 |
| 05/31/08 | France | USB | 16384 | 23,135 | - | - | 23,135 | 31.60 | 731,066 | 8% | 58,468 |
| 05/31/08 | France | USB | 32768 | 883 | - | - | 883 | 55.30 | 48,830 | 8% | 3,906 |
| 05/31/08 | Taiwan | USB | 1024 | 318 | - | - | 318 | 3.25 | 1,027 | 8% | 82 |
| 05/31/08 | Taiwan | USB | 2048 | 39,858 | - | - | 39,858 | 3.95 | 167,479 | 8% | 12,598 |
| 05/31/08 | Taiwan | USB | 4096 | 66,318 | - | - | 66,318 | 5.75 | 381,329 | 8% | 30,506 |
| 05/31/08 | Taiwan | USB | 8192 | 30,163 | - | - | 30,163 | 11.40 | 343,744 | 8% | 27,500 |
| 05/31/08 | Taiwan | USB | 16384 | 6,036 | - | - | 6,036 | 31.60 | 129,770 | 8% | 12,782 |
| 05/31/08 | US | USB | 256 | (2) | - | - | (2) | 1.71 | (8) | 8% | - |
| 05/31/08 | US | USB | 512 | (103) | - | - | (103) | 3.00 | (379) | 8% | (46) |
| 05/31/08 | US | USB | 1024 | 60,951 | 1,004 | - | 59,947 | 3.25 | 194,828 | 8% | 15,588 |
| 05/31/08 | US | USB | 2048 | 455,430 | 20 | 110,000 | 345,418 | 3.65 | 1,384,383 | 8% | 109,151 |
| 05/31/08 | US | USB | 4096 | (55,150) | - | 342,539 | (395,685) | 6.75 | (2,276,189) | 8% | (182,015) |
| 05/31/08 | US | USB | 8192 | 84,940 | 38,988 | 58,000 | (12,050) | 11.40 | (144,267) | 8% | (11,541) |
| 05/31/08 | US | USB | 16384 | (122,855) | 3,100 | 32,000 | (157,366) | 31.60 | (4,961,410) | 8% | (399,313) |
| 05/31/08 | US | USB | 32768 | 7,585 | 7,480 | - | 105 | 55.50 | 5,807 | 0% | 465 |
| 06/30/08 | France | CF | 2048 | 2,121 | - | - | 2,121 | 3.85 | 8,166 | 8% | 653 |
| 06/30/08 | France | CF | 4096 | 5,075 | - | - | 5,075 | 5.40 | 27,405 | 8% | 2,192 |
| 06/30/08 | France | CF | 8192 | 766 | - | - | 766 | 11.45 | 8,771 | 8% | 702 |
| 06/30/08 | France | CF | 16384 | 510 | - | - | 510 | 31.30 | 15,963 | 8% | 1,277 |
| 06/30/08 | France | CF | 32768 | 42 | - | - | 42 | 54.78 | 2,301 | 8% | 184 |
| 06/30/08 | France | USB | 1024 | 376 | - | - | 376 | 3.38 | 1,271 | 8% | 102 |
| 06/30/08 | France | USB | 2048 | 67,994 | - | - | 67,994 | 3.83 | 223,277 | 8% | 17,862 |
| 06/30/08 | France | USB | 4096 | 69,969 | - | - | 69,969 | 5.40 | 377,598 | 8% | 30,240 |
| 06/30/08 | France | USB | 8192 | 44,081 | - | - | 44,081 | 11.45 | 504,488 | 8% | 40,380 |
| 06/30/08 | France | USB | 16384 | 46,038 | - | - | 46,038 | 31.30 | 1,441,021 | 8% | 115,282 |
| 06/30/08 | France | CF | 32768 | 1,225 | - | - | 1,225 | 54.78 | 67,099 | 8% | 5,333 |
| 06/30/08 | Taiwan | USB | 4096 | 5,003 | - | - | 5,003 | 3.85 | 19,262 | 8% | 1,541 |
| 06/30/08 | Taiwan | USB | 4096 | 3,491 | - | - | 3,491 | 5.40 | 18,861 | 8% | 1,508 |
| 06/30/08 | Taiwan | USB | 8192 | 2,971 | - | - | 2,971 | 11.45 | 34,018 | 8% | 2,721 |
| 06/30/08 | Taiwan | USB | 16384 | 1,242 | - | - | 1,242 | 31.30 | 38,675 | 8% | 3,110 |
| 06/30/08 | Taiwan | USB | 1024 | 3 | - | - | 3 | 3.38 | 9 | 8% | - |
| 06/30/08 | Taiwan | USB | 2048 | 86,758 | - | - | 86,758 | 3.83 | 284,718 | 8% | 21,177 |
| 06/30/08 | Taiwan | USB | 4096 | 158,228 | - | - | 158,228 | 5.40 | 854,431 | 8% | 56,354 |
| 06/30/08 | Taiwan | USB | 8192 | 31,248 | - | - | 31,248 | 11.45 | 358,930 | 8% | 28,715 |

8 of 15

Tr. Ex. 2286

MK 03152

Confidential - Attorneys' Eyes Only

Tr. Ex. 2286

MK 03153

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate – Method 1
For the Period January 18, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note 1) (A) | Units Manufactured with flash from TD, SA, IT, and HX(1) (Per Manufac. Report) (B) | Units Purchased From TD, SA, IT, and HX(1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)-(C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/09 | Taiwan | USB | 16384 | 8,701 | - | - | 8,701 | $ 31.30 | $ 205,741 | 8% | $ 18,779 |
| 06/30/09 | Taiwan | USB | 32768 | 189 | - | - | 189 | 54.78 | 9,267 | 8% | 741 |
| 06/30/09 | US | CF | 128 | 10 | - | - | 10 | 0.91 | 9 | 8% | 1 |
| 06/30/09 | US | CF | 512 | 12 | - | - | 12 | 2.76 | 33 | 8% | 3 |
| 06/30/09 | US | CF | 1024 | 1,547 | - | - | 1,547 | 3.38 | 5,229 | 8% | 418 |
| 06/30/09 | US | CF | 2048 | 3,508 | - | - | 3,508 | 3.85 | 14,061 | 8% | 1,173 |
| 06/30/09 | US | CF | 4096 | 7,297 | - | - | 7,297 | 5.40 | 39,404 | 8% | 3,152 |
| 06/30/09 | US | CF | 8192 | 2,691 | - | - | 2,691 | 11.45 | 30,812 | 8% | 2,465 |
| 06/30/09 | US | CF | 16384 | 365 | - | - | 365 | 31.30 | 11,425 | 8% | 914 |
| 06/30/09 | US | CF | 256 | 60 | - | - | 60 | 1.59 | 95 | 8% | 8 |
| 06/30/09 | US | USB | 512 | (282) | - | - | (282) | 2.76 | (784) | 8% | (63) |
| 06/30/09 | US | USB | 1024 | 54,434 | - | - | 54,434 | 3.38 | 183,987 | 8% | 14,719 |
| 06/30/09 | US | USB | 2048 | 428,166 | - | 30,000 | 398,166 | 3.85 | 1,532,947 | 8% | 122,636 |
| 06/30/09 | US | USB | 4096 | (7,103) | 63,696 | 200,030 | (271,628) | 5.40 | (1,468,207) | 8% | (117,301) |
| 06/30/09 | US | USB | 8192 | (197,318) | - | 292,230 | (489,838) | 11.45 | (5,606,305) | 8% | (448,506) |
| 06/30/09 | US | USB | 16384 | (98,388) | 4,164 | 46,000 | (151,872) | 31.30 | (4,753,584) | 8% | (380,288) |
| 06/30/09 | US | USB | 32768 | 9,444 | 1,434 | - | 4,910 | 54.78 | 219,846 | 8% | 17,572 |
| 07/31/09 | US | USB | 1024 | (65) | - | - | (65) | 3.69 | (254) | 8% | (20) |
| 07/31/09 | France | USB | 2048 | 80,397 | - | - | 80,397 | 4.20 | 337,247 | 8% | 26,980 |
| 07/31/09 | France | USB | 4096 | 70,229 | - | - | 70,229 | 5.50 | 386,260 | 8% | 30,901 |
| 07/31/09 | France | USB | 8192 | 66,136 | - | - | 66,136 | 11.10 | 734,110 | 8% | 58,728 |
| 07/31/09 | France | USB | 16384 | 21,565 | - | - | 21,565 | 32.00 | 690,080 | 8% | 55,208 |
| 07/31/09 | France | USB | 32768 | 253 | - | - | 253 | 56.00 | 14,168 | 8% | 1,133 |
| 07/21/09 | Taiwan | USB | 1024 | 28 | - | - | 28 | 3.69 | 101 | 8% | 8 |
| 07/21/09 | Taiwan | USB | 2048 | 84,722 | - | - | 84,722 | 4.20 | 387,832 | 8% | 31,827 |
| 07/21/09 | Taiwan | USB | 4096 | 279,059 | - | - | 279,059 | 5.50 | 1,534,825 | 8% | 122,786 |
| 07/21/09 | Taiwan | USB | 8192 | 88,418 | - | - | 89,418 | 11.10 | 992,540 | 8% | 22,763 |
| 07/31/09 | Taiwan | USB | 16384 | 11,576 | - | - | 11,273 | 32.00 | 370,488 | 8% | 29,648 |
| 07/31/09 | Taiwan | USB | 32768 | 216 | - | - | 216 | 56.00 | 12,096 | 8% | 968 |
| 07/21/09 | US | USB | 128 | 2,012 | - | - | 2,012 | 0.95 | 1,906 | 8% | 152 |
| 07/21/09 | US | USB | 256 | 338 | - | - | 338 | 1.48 | 500 | 8% | 48 |
| 07/31/09 | US | USB | 512 | (4) | - | - | (4) | 3.69 | (12) | 8% | (1) |
| 07/21/09 | US | USB | 1024 | 7,576 | - | - | 7,875 | 3.69 | 30,716 | 8% | 2,457 |
| 07/31/09 | US | USB | 2048 | 383,701 | 11,875 | 255,000 | 86,701 | 4.20 | 491,844 | 8% | 32,156 |
| 07/21/09 | US | USB | 4096 | 809,311 | 22,164 | 695,060 | 88,178 | 5.50 | 539,988 | 8% | 43,197 |
| 07/31/09 | US | USB | 8192 | 302,654 | 10,713 | 20,000 | 260,790 | 11.10 | 2,894,790 | 8% | 231,582 |
| 07/31/09 | US | USB | 16384 | 15,962 | - | 56,000 | (49,721) | 32.00 | (1,591,072) | 8% | (127,286) |
| 08/31/09 | France | USB | 1024 | 2,849 | - | - | 2,849 | 4.40 | 12,754 | 8% | 1,020 |
| 08/31/09 | France | USB | 1024 | (74) | - | - | (74) | 4.40 | (326) | 8% | (26) |
| 08/31/09 | France | USB | 2048 | 79,382 | - | - | 79,332 | 4.48 | 329,094 | 8% | 26,128 |
| 08/31/09 | France | USB | 4096 | 87,423 | - | - | 87,423 | 6.36 | 467,713 | 8% | 37,417 |
| 08/31/09 | France | USB | 8192 | 46,775 | - | - | 45,775 | 10.70 | 489,703 | 8% | 39,183 |
| 08/31/09 | France | USB | 16384 | 15,749 | - | - | 15,749 | 34.40 | 541,766 | 8% | 43,341 |
| 08/31/09 | France | USB | 32768 | 1,554 | - | - | 1,554 | 66.00 | 101,377 | 8% | 8,110 |
| 08/31/09 | Taiwan | USB | 2048 | 86,320 | - | - | 86,320 | 4.48 | 384,456 | 8% | 30,708 |
| 08/31/09 | Taiwan | USB | 4096 | 326,195 | - | - | 326,195 | 5.35 | 1,745,143 | 8% | 139,611 |
| 08/31/09 | Taiwan | USB | 8192 | 95,209 | - | - | 95,209 | 10.70 | 1,018,738 | 8% | 81,499 |

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03154

Schedule 3.1

**SanDisk Corporation/PNY Technologies, Inc.**
**Additional Royalty Rate - Method 1**
**For the Period January 15, 2009 through September 30, 2010**

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note V) (A) | Units Manufactured with flash from TO, 6A, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TO, 6A, IT, and HX (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) - (B) - (C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/09 | Taiwan | USB | 16384 | 21,490 | - | - | 21,490 | $34.40 | $738,256 | 8% | $59,140 |
| 03/31/09 | Taiwan | USB | 32768 | 154 | - | - | 154 | 60.20 | 9,271 | 8% | 742 |
| 08/31/09 | US | USB | 256 | (26) | - | - | (26) | 2.51 | (65) | 8% | (5) |
| 08/31/09 | US | USB | 512 | 288 | - | - | 288 | 4.40 | 1,170 | 8% | 94 |
| 02/31/09 | US | USB | 1024 | 8,701 | - | - | 8,701 | 4.42 | 38,284 | 8% | 3,043 |
| 02/31/09 | US | USB | 2048 | 484,399 | 2,604 | 882,200 | (80,315) | 4.45 | (357,420) | 8% | (28,592) |
| 06/31/09 | US | USB | 4096 | 844,457 | 23,600 | 256,000 | 621,387 | 5.30 | 3,325,044 | 8% | 256,044 |
| 06/31/09 | US | USB | 8192 | (91,573) | 38,400.00 | 107,000 | (193,973) | 10.70 | (2,075,611) | 8% | (166,041) |
| 04/31/09 | US | USB | 16384 | 12,312 | 8,000.00 | 36,000 | (31,188) | 34.40 | (1,072,867) | 8% | (85,829) |
| 08/31/09 | US | USB | 32768 | 1,024 | - | - | 1,024 | 60.20 | 60,541 | 8% | 7,243 |
| 09/30/09 | France | CF | 1024 | (2) | - | - | (2) | 5.35 | (11) | 8% | (1) |
| 09/30/09 | France | CF | 2048 | 1,904 | - | - | 1,904 | 5.18 | 10,174 | 8% | 814 |
| 09/30/09 | France | CF | 4096 | 1,536 | - | - | 1,536 | 5.22 | 9,877 | 8% | 774 |
| 09/30/09 | France | CF | 8192 | 568 | - | - | 568 | 12.85 | 7,299 | 8% | 584 |
| 09/30/09 | France | CF | 16384 | 165 | - | - | 165 | 33.02 | 5,291 | 8% | 527 |
| 09/30/09 | France | CF | 32768 | 44 | - | - | 44 | 59.15 | 2,603 | 8% | 208 |
| 09/30/09 | France | CF | 1024 | 9 | - | - | 9 | 5.35 | 48 | 8% | 4 |
| 09/30/09 | France | USB | 2048 | 93,395 | - | - | 93,395 | 5.18 | 483,788 | 8% | 35,703 |
| 09/30/09 | France | USB | 4096 | 177,763 | - | - | 177,763 | 6.30 | 1,119,827 | 8% | 89,588 |
| 09/30/09 | France | USB | 8192 | 110,385 | - | - | 110,385 | 12.86 | 1,419,180 | 8% | 113,455 |
| 09/30/09 | France | USB | 16384 | 34,775 | - | - | 34,775 | 33.80 | 1,175,396 | 8% | 94,032 |
| 09/30/09 | France | USB | 32768 | 745 | - | - | 745 | 59.15 | 44,067 | 8% | 3,525 |
| 09/30/09 | Taiwan | CF | 2048 | 5,385 | - | - | 5,385 | 5.18 | 27,894 | 8% | 2,232 |
| 08/30/09 | Taiwan | CF | 4096 | 3,446 | - | - | 3,446 | 6.30 | 21,710 | 8% | 1,737 |
| 09/30/09 | Taiwan | CF | 8192 | 1,507 | - | - | 1,507 | 12.86 | 19,365 | 8% | 1,549 |
| 09/30/09 | Taiwan | CF | 16384 | 590 | - | - | 590 | 33.80 | 19,804 | 8% | 1,598 |
| 09/30/09 | Taiwan | CF | 32768 | 67 | - | - | 67 | 5.38 | 366 | 8% | 24 |
| 09/30/09 | Taiwan | USB | 2048 | 42,918 | - | - | 42,918 | 5.18 | 222,315 | 8% | 17,785 |
| 09/30/09 | Taiwan | USB | 4096 | 541,712 | - | - | 541,712 | 6.30 | 3,412,786 | 8% | 273,023 |
| 09/30/09 | Taiwan | USB | 8192 | 147,342 | - | - | 147,342 | 12.85 | 1,893,345 | 8% | 151,468 |
| 09/30/09 | Taiwan | USB | 16384 | 23,902 | - | - | 23,902 | 33.80 | 797,749 | 8% | 63,820 |
| 09/30/09 | Taiwan | USB | 32768 | 98 | - | - | 98 | 59.15 | 5,797 | 8% | 464 |
| 09/30/09 | US | CF | 512 | (3) | - | - | (3) | 4.40 | (12) | 8% | (1) |
| 09/30/09 | US | CF | 1024 | 70 | - | - | 70 | 5.35 | 375 | 8% | 30 |
| 09/30/09 | US | CF | 2048 | 4,637 | - | - | 4,637 | 5.18 | 24,020 | 8% | 1,922 |
| 09/30/09 | US | CF | 4096 | 2,054 | - | - | 2,054 | 6.30 | 12,940 | 8% | 1,035 |
| 09/30/09 | US | CF | 8192 | 1,206 | - | - | 1,206 | 12.85 | 15,497 | 8% | 1,240 |
| 09/30/09 | US | CF | 16384 | 21 | - | - | 21 | 33.80 | 710 | 8% | 57 |
| 09/30/09 | US | USB | 256 | (4) | - | - | (4) | 2.51 | (10) | 8% | (1) |
| 09/30/09 | US | USB | 512 | (28) | - | - | (28) | 4.40 | (126) | 8% | (10) |
| 09/30/09 | US | USB | 1024 | 25,147 | - | - | 25,147 | 5.35 | 134,536 | 8% | 10,763 |
| 09/30/09 | US | USB | 2048 | 913,283 | 37,317 | 821,400 | (8,107) | 5.18 | (41,994) | 8% | (3,360) |
| 09/30/09 | US | USB | 4096 | 1,124,785 | 37,097 | 334,500 | 693,638 | 6.30 | 4,369,289 | 8% | 349,543 |
| 09/30/09 | US | USB | 8192 | 348,399 | 1,000.00 | 273,000 | 68,932 | 12.85 | 737,276 | 8% | 60,582 |
| 09/30/09 | US | USB | 16384 | 98,702 | - | 88,000 | 8,732 | 33.80 | 228,328 | 8% | 18,132 |
| 09/30/09 | US | USB | 32768 | 778 | - | - | 778 | 59.15 | 46,018 | 8% | 3,682 |
| 10/31/09 | France | USB | 1024 | (4) | - | - | (4) | 5.20 | (21) | 8% | (2) |
| 10/31/09 | France | USB | 2048 | 68,283 | - | - | 68,283 | 5.30 | 361,900 | 8% | 28,952 |

Confidential -- Attorneys' Eyes Only

Tr. Ex. 2286
MK 03155

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with Tash from TO, SA, IT, and HK [1] (Per Manufact Report) (B) | Units Purchased From TO, SA, IT, and HK [1] (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate [A]-[B]-[C] (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate [D] X [E] (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable [F] X [G] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/09 | France | USB | 4096 | 218,190 | - | - | 218,190 | $ 6.60 | $ 1,424,735 | 8% | $ 113,979 |
| 10/31/09 | France | USB | 8192 | 125,028 | - | - | 125,028 | 14.75 | 1,851,533 | 8% | 148,123 |
| 10/31/09 | France | USB | 16384 | 39,969 | - | - | 39,969 | 38.20 | 1,461,734 | 8% | 116,939 |
| 10/31/09 | France | USB | 32768 | 1,712 | - | - | 1,712 | 66.50 | 113,848 | 8% | 9,108 |
| 10/31/09 | Taiwan | USB | 1024 | 1 | - | - | 1 | 5.30 | 5 | 8% | - |
| 10/31/09 | Taiwan | USB | 2048 | 20,142 | - | - | 20,142 | 5.30 | 106,763 | 8% | 8,540 |
| 10/31/09 | Taiwan | USB | 4096 | 648,456 | - | - | 648,456 | 6.50 | 4,214,958 | 8% | 337,197 |
| 10/31/09 | Taiwan | USB | 8192 | 161,125 | - | - | 161,128 | 14.75 | 2,229,094 | 8% | 178,328 |
| 10/31/09 | Taiwan | USB | 16384 | 22,109 | - | - | 22,109 | 38.00 | 840,142 | 8% | 67,211 |
| 10/31/09 | Taiwan | USB | 32768 | 92 | - | - | 92 | 66.50 | 5,453 | 8% | 436 |
| 10/31/09 | US | USB | 256 | (8) | - | - | (8) | 2.57 | (21) | 8% | (2) |
| 10/31/09 | US | USB | 512 | (7) | - | - | (7) | 4.50 | (32) | 8% | (3) |
| 10/31/09 | US | USD | 1024 | 5,341 | 773 | - | 4,568 | 5.30 | 23,754 | 8% | 1,900 |
| 10/31/09 | US | USB | 2048 | 436,436 | 21 | 323,890 | 108,525 | 5.30 | 584,683 | 8% | 46,167 |
| 10/31/09 | US | USB | 4096 | 1,487,066 | 46,074 | 17,000 | 1,404,984 | 6.50 | 9,132,388 | 8% | 730,592 |
| 10/31/09 | US | USB | 8192 | 498,446 | 27,984 | 910 | 467,541 | 14.75 | 6,896,230 | 8% | 551,698 |
| 10/31/09 | US | USB | 16384 | 119,917 | - | 42,000 | 79,917 | 38.00 | 3,036,846 | 8% | 242,948 |
| 10/31/09 | US | USD | 32768 | 2,039 | - | - | 2,039 | 66.50 | 135,594 | 8% | 10,848 |
| 11/30/09 | France | USB | 1024 | (0) | - | - | (0) | 3.80 | (10) | 8% | (?) |
| 11/30/09 | France | USB | 2048 | 30,298 | - | - | 30,298 | 4.28 | 129,667 | 8% | 10,373 |
| 11/30/09 | France | USB | 4096 | 222,993 | - | - | 222,993 | 6.65 | 1,482,953 | 8% | 118,632 |
| 11/30/09 | France | USB | 8192 | 109,231 | - | - | 109,231 | 14.00 | 1,316,234 | 8% | 131,219 |
| 11/30/09 | France | USB | 16384 | 32,444 | - | - | 32,444 | 28.00 | 892,432 | 8% | 66,196 |
| 11/30/09 | France | USB | 32768 | 650 | - | - | 650 | 49.00 | 31,850 | 8% | 2,548 |
| 11/30/09 | Taiwan | USB | 1024 | 1 | - | - | 1 | 3.80 | 4 | 8% | - |
| 11/30/09 | Taiwan | USB | 2048 | 64,335 | - | - | 64,335 | 4.28 | 276,354 | 8% | 22,026 |
| 11/30/09 | Taiwan | USB | 4096 | 575,373 | - | - | 575,373 | 6.65 | 3,826,230 | 8% | 306,098 |
| 11/30/09 | Taiwan | USB | 8192 | 114,770 | - | - | 114,770 | 14.00 | 1,606,780 | 8% | 128,542 |
| 11/30/09 | Taiwan | USB | 16384 | 43,758 | - | - | 43,758 | 28.00 | 1,225,604 | 8% | 98,040 |
| 11/30/09 | Taiwan | USB | 32768 | 171 | - | - | 171 | 49.00 | 8,379 | 8% | 670 |
| 11/30/09 | US | USB | 256 | (1) | - | - | (1) | 2.14 | (2) | 8% | - |
| 11/30/09 | US | USB | 512 | 82 | - | - | 82 | 3.75 | 308 | 8% | 25 |
| 11/30/09 | US | USB | 1024 | 2,688 | - | - | 2,088 | 3.80 | 7,934 | 8% | 635 |
| 11/30/09 | US | USB | 2048 | 341,870 | 9 | 129,070 | 218,391 | 4.28 | 938,163 | 8% | 74,093 |
| 11/30/09 | US | USB | 4096 | 1,164,116 | 51,899 | 59,000 | 1,043,117 | 6.65 | 6,936,723 | 8% | 554,938 |
| 11/30/09 | US | USB | 8192 | 520,648 | 47,058 | 138,600 | 334,057 | 14.00 | 4,676,798 | 8% | 374,144 |
| 11/30/09 | US | USB | 16384 | 131,324 | 19,923 | 34,000 | 93,426 | 28.00 | 2,327,972 | 8% | 187,038 |
| 11/30/09 | US | USB | 32768 | 639 | - | - | 639 | 48.00 | 41,111 | 8% | 3,289 |
| 12/31/09 | France | CF | 2048 | 974 | - | - | 974 | 4.48 | 2,572 | 8% | 206 |
| 12/31/09 | France | CF | 4096 | 2,430 | - | - | 2,456 | 6.45 | 15,841 | 8% | 1,267 |
| 12/31/09 | France | CF | 8192 | 174 | - | - | 174 | 14.55 | 2,487 | 8% | 200 |
| 12/31/09 | France | CF | 16384 | 136 | - | - | 136 | 28.40 | 3,882 | 8% | 308 |
| 12/31/09 | France | CF | 32768 | 66 | - | - | 66 | 49.70 | 3,231 | 8% | 258 |
| 12/31/09 | France | USB | 2048 | 27,071 | - | - | 27,071 | 4.48 | 123,518 | 8% | 9,881 |
| 12/31/09 | France | USB | 4096 | 147,367 | - | - | 147,367 | 8.45 | 900,648 | 8% | 78,052 |
| 12/31/09 | France | USB | 8192 | 46,446 | - | - | 46,446 | 14.35 | 666,543 | 8% | 53,323 |
| 12/31/09 | France | USB | 16384 | 23,225 | - | - | 23,225 | 28.40 | 669,590 | 8% | 53,767 |
| 12/31/09 | France | USB | 32768 | 989 | - | - | 989 | 48.70 | 34,243 | 8% | 2,738 |

12 of 16

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286
MK 03156

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HX (1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)-(C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D)X(E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F)X(G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/09 | Taiwan | CF | 2048 | 7,942 | - | - | 7,942 | $ 4.48 | $ 35,580 | 8% | $ 2,848 |
| 12/31/09 | Taiwan | CF | 4096 | 2,069 | - | - | 2,069 | 0.45 | 19,150 | 8% | 1,532 |
| 12/31/09 | Taiwan | CF | 8192 | 1,592 | - | - | 1,592 | 14.35 | 22,845 | 8% | 1,828 |
| 12/31/09 | Taiwan | CF | 16384 | 521 | - | - | 521 | 28.40 | 14,796 | 8% | 1,184 |
| 12/31/09 | Taiwan | CF | 1024 | 27 | - | - | 27 | 3.83 | 107 | 8% | 9 |
| 12/31/09 | Taiwan | USB | 2048 | 265,415 | - | - | 265,415 | 4.48 | 1,189,069 | 8% | 95,125 |
| 12/31/09 | Taiwan | USB | 4096 | 454,760 | - | - | 454,760 | 8.45 | 2,833,202 | 8% | 234,656 |
| 12/31/09 | Taiwan | USB | 8192 | 165,667 | - | - | 165,667 | 14.35 | 2,360,478 | 8% | 190,438 |
| 12/31/09 | Taiwan | USB | 16384 | 23,625 | - | - | 23,625 | 28.40 | 670,950 | 8% | 53,676 |
| 12/31/09 | Taiwan | USB | 32768 | 157 | - | - | 157 | 49.70 | 7,803 | 8% | 624 |
| 12/31/09 | US | CF | 256 | 202 | - | - | 202 | 1.87 | 398 | 8% | 31 |
| 12/31/09 | US | CF | 512 | 4 | - | - | 4 | 3.45 | 14 | 8% | 1 |
| 12/31/09 | US | CF | 1024 | 213 | - | - | 213 | 3.05 | 641 | 8% | 87 |
| 12/31/09 | US | CF | 2048 | 710 | - | - | 710 | 4.48 | 3,181 | 8% | 254 |
| 12/31/09 | US | CF | 4096 | 404 | - | - | 404 | 6.45 | 2,606 | 8% | 208 |
| 12/31/09 | US | CF | 8192 | 2,074 | - | - | 2,074 | 14.35 | 29,762 | 8% | 2,381 |
| 12/31/09 | US | USB | 16384 | 12 | - | - | 12 | 28.40 | 341 | 8% | 27 |
| 12/31/09 | US | USB | 256 | (3) | - | - | (3) | 1.87 | (6) | 8% | - |
| 12/31/09 | US | USB | 512 | 1,194 | - | - | 1,194 | 3.45 | 4,119 | 8% | 330 |
| 12/31/09 | US | USB | 1024 | 221,214 | - | - | 221,214 | 3.95 | 873,795 | 8% | 69,904 |
| 12/31/09 | US | USB | 2048 | 673,297 | - | 257,200 | 416,097 | 4.48 | 1,864,115 | 8% | 149,129 |
| 12/31/09 | US | USB | 4096 | 436,429 | 110,604 | 161,415 | 164,390 | 6.45 | 1,060,058 | 8% | 84,805 |
| 12/31/09 | US | USB | 8192 | 97,965 | 3,000 | 145,560 | (50,595) | 14.35 | (726,035) | 8% | (58,083) |
| 12/31/09 | US | USB | 16384 | 85,516 | 3,000 | 51,500 | 31,516 | 28.40 | 895,054 | 8% | 71,604 |
| 12/31/09 | US | USB | 32768 | 566 | - | - | 566 | 49.70 | 28,124 | 8% | 2,330 |
| 01/31/10 | US | USB | 512 | 139 | - | - | 139 | 3.42 | 473 | 8% | 38 |
| 01/31/10 | US | USB | 1024 | 82 | - | - | 82 | 4.02 | 366 | 8% | 29 |
| 01/31/10 | US | USB | 2048 | 399,830 | - | 147,200 | 145,624 | 4.25 | 618,902 | 8% | 49,512 |
| 01/31/10 | US | USB | 4096 | 637,818 | 50,817 | 118,900 | 408,201 | 5.50 | 2,683,327 | 8% | 212,365 |
| 01/31/10 | US | USB | 8192 | 198,754 | 20,002 | (274,428) | 413,173 | 14.80 | 6,332,365 | 8% | 482,588 |
| 01/31/10 | US | USB | 16384 | 84,261 | 3,948 | - | 80,333 | 29.30 | 2,353,767 | 8% | 188,301 |
| 01/31/10 | US | USB | 32768 | 302 | - | - | 302 | 57.28 | 18,455 | 8% | 1,289 |
| 02/28/10 | US | USB | 256 | (2) | - | - | (2) | 1.34 | (4) | 8% | - |
| 02/28/10 | US | USB | 512 | 46 | - | - | 46 | 3.42 | 156 | 8% | 12 |
| 02/28/10 | US | USB | 1024 | 114 | - | - | 114 | 3.95 | 450 | 8% | 36 |
| 02/28/10 | US | USB | 2048 | 445,063 | 13,304 | 317,000 | 114,748 | 3.88 | 464,406 | 8% | 36,362 |
| 02/28/10 | US | USB | 4096 | 728,224 | 158,348 | 261,000 | 276,236 | 6.42 | 1,797,104 | 8% | 142,968 |
| 02/28/10 | US | USB | 8192 | 214,355 | 14,193 | 463,000 | (263,438) | 14.90 | (3,925,228) | 8% | (314,018) |
| 02/28/10 | US | USB | 16384 | 90,967 | 12,500 | 10,000 | 68,467 | 29.00 | 1,986,253 | 8% | 158,920 |
| 02/28/10 | US | USB | 32768 | 2,636 | 700 | - | 2,236 | 50.76 | 112,970 | 8% | 9,038 |
| 03/31/10 | US | CF | 512 | 60 | - | - | 60 | 3.35 | 168 | 8% | 13 |
| 03/31/10 | US | CF | 1024 | (13) | - | - | (13) | 4.00 | (52) | 8% | (4) |
| 03/31/10 | US | CF | 2048 | 2,882 | - | - | 2,882 | 4.00 | 11,528 | 8% | 954 |
| 03/31/10 | US | CF | 4096 | 5,688 | - | - | 5,688 | 5.58 | 39,265 | 8% | 3,142 |
| 03/31/10 | US | CF | 8192 | 1,003 | - | - | 1,003 | 14.45 | 14,523 | 8% | 1,162 |
| 03/31/10 | US | USB | 256 | (6) | - | - | (6) | 1.91 | (11) | 8% | (1) |
| 03/31/10 | US | USB | 512 | 200 | - | - | 200 | 3.35 | 670 | 8% | 54 |
| 03/31/10 | US | USB | 1024 | 1,942 | - | - | 1,942 | 4.00 | 6,548 | 8% | 523 |

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03157

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2008 through September 30, 2010

Treated Quarters

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TD, SA, IT, and HX(1) (Per Manufact. Report) (B) | Units Purchased From TD, SA, IT, and HX(1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A)-(B)-(C) (D) | Unit Flash Price (DRAM-Exchange) (E) | Reportable Sales Subject to Additional Royalty Rate (D) X (E) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/10 | US | USB | 2048 | 565,568 | 8,568 | 534,000 | 23,320 | $ 4.00 | $ 93,280 | 8% | $ 7,462 |
| 03/31/10 | US | USB | 4096 | 1,550,289 | 34,141 | 916,200 | 407,948 | 6.58 | 2,684,288 | 8% | 214,744 |
| 03/31/10 | US | USB | 8192 | 279,926 | 7,023 | 182,755 | 14.48 | 2,646,431 | 8% | 211,715 |
| 03/31/10 | US | USB | 16384 | 128,917 | 10,435 | 10,000 | 108,310 | 22.00 | 3,064,391 | 8% | 244,340 |
| 03/31/10 | US | UBD | 32768 | 2,344 | 5,000 | | (3,256) | 50.70 | (166,242) | 8% | (13,319) |
| 04/30/10 | US | USB | 256 | (1) | | | (1) | 1.82 | (2) | 8% | - |
| 04/30/10 | US | USB | 512 | 827 | | | 827 | 3.18 | 1,904 | 8% | 180 |
| 04/30/10 | US | USB | 1024 | 159 | | | 159 | 3.87 | 538 | 8% | 43 |
| 04/30/10 | US | USB | 2048 | 433,557 | 97 | 159,000 | 274,460 | 4.08 | 1,129,674 | 8% | 93,486 |
| 04/30/10 | US | USB | 4096 | 1,218,716 | 17,865 | 623,470 | 577,381 | 6.48 | 3,741,429 | 8% | 299,314 |
| 04/30/10 | US | USB | 8192 | 200,531 | 3,100 | 144,690 | 52,941 | 14.25 | 754,408 | 8% | 60,353 |
| 04/30/10 | US | USB | 16384 | 83,600 | 61,700 | | 29,200 | 28.90 | 721,440 | 8% | 57,715 |
| 04/30/10 | US | USB | 32768 | 3,495 | 1,696 | | 1,799 | 50.40 | 90,670 | 8% | 7,254 |
| 05/31/10 | US | USB | 256 | (1) | | | (1) | 1.74 | (2) | 8% | - |
| 05/31/10 | US | USB | 512 | 1,187 | | | 1,187 | 3.05 | 3,599 | 8% | 285 |
| 05/31/10 | US | USB | 1024 | 1,202 | | | 1,202 | 3.70 | 4,447 | 8% | 398 |
| 05/31/10 | US | USB | 2048 | 194,378 | 2,126 | | 192,252 | 3.88 | 745,834 | 8% | 59,878 |
| 05/31/10 | US | USB | 4096 | 729,310 | 5,700 | 870,933 | (147,323) | 6.12 | (901,617) | 8% | (72,129) |
| 05/31/10 | US | USB | 8192 | 197,909 | 7,304 | 258,400 | (67,799) | 13.70 | (928,848) | 8% | (74,308) |
| 05/31/10 | US | USB | 16384 | 73,011 | 34,694 | 30,000 | 8,315 | 28.20 | 228,023 | 8% | 18,382 |
| 05/31/10 | US | USB | 32768 | 7,808 | 3,238 | | 4,572 | 49.35 | 225,628 | 8% | 18,050 |
| 05/31/10 | US | Taiwan | NIA* | 11,581 | | | 11,551 | 9.25 | 107,124 | 8% | 8,570 |
| 06/30/10 | US | Taiwan | NIA* | 1,580,786 | | | 1,580,786 | 16.95 | 26,793,884 | 8% | 2,143,519 |
| 06/30/10 | US | CF | 256 | 4 | | | 4 | 1.73 | 7 | 8% | 1 |
| 06/30/10 | US | CF | 1024 | 1,016 | | | 1,016 | 3.70 | 3,759 | 8% | 301 |
| 06/30/10 | US | CF | 2048 | (11) | | | (11) | 4.05 | (45) | 8% | (4) |
| 06/30/10 | US | CF | 4096 | 236 | | | 236 | 5.60 | 1,335 | 8% | 107 |
| 06/30/10 | US | CF | 8192 | (4) | | | (4) | 13.00 | (52) | 8% | (4) |
| 06/30/10 | US | CF | 16384 | (3) | | | (3) | 27.40 | (82) | 8% | (7) |
| 06/30/10 | US | USB | 1024 | (564) | | | (564) | 3.70 | (2,090) | 8% | (164) |
| 06/30/10 | US | USB | 2048 | 379,117 | 22 | 157,000 | 222,095 | 4.05 | 899,485 | 8% | 71,959 |
| 06/30/10 | US | USB | 4096 | 1,112,107 | 14,612 | 987,000 | 110,495 | 5.60 | 618,772 | 8% | 49,502 |
| 06/30/10 | US | USB | 8192 | 349,291 | 15,900 | 183,000 | 149,961 | 13.00 | 1,949,683 | 8% | 155,991 |
| 06/30/10 | US | USB | 16384 | 140,680 | 14,064 | 31,000 | 84,976 | 27.40 | 2,602,342 | 8% | 208,187 |
| 06/30/10 | US | UBD | 32768 | (1,046) | | | (1,046) | 47.95 | (50,156) | 8% | (4,012) |
| 07/31/10 | US | USB | 256 | (3) | | | (3) | 1.70 | (5) | 8% | - |
| 07/31/10 | US | USB | 512 | (7) | | | (7) | 2.58 | (21) | 8% | (2) |
| 07/31/10 | US | USB | 1024 | 560 | | | 560 | 3.68 | 2,024 | 8% | 162 |
| 07/31/10 | US | USB | 2048 | 408,894 | | | 408,894 | 4.23 | 1,730,225 | 8% | 139,058 |
| 07/31/10 | US | USB | 4096 | 746,529 | 14,061 | 331,000 | 403,439 | 5.30 | 2,138,333 | 8% | 171,067 |
| 07/31/10 | US | USB | 8192 | 258,273 | 20,500 | 84,300 | 153,473 | 12.20 | 1,823,371 | 8% | 190,270 |
| 07/31/10 | US | USB | 16384 | 54,100 | 7,000 | 59,000 | (1,900) | 28.15 | (53,008) | 8% | (4,000) |
| 07/31/10 | US | UBD | 32768 | 493 | | | 493 | 48.11 | 22,272 | 8% | 1,782 |
| 08/31/10 | US | USB | 256 | - | | | - | 1.89 | - | 8% | - |
| 08/31/10 | US | USB | 512 | (8) | | | (8) | 2.95 | (16) | 8% | (1) |
| 08/31/10 | US | USB | 1024 | - | | | - | 3.65 | - | 8% | - |
| 08/31/10 | US | USB | 2048 | 755,137 | 40,520 | | 714,617 | 3.73 | 2,665,601 | 8% | 213,242 |
| 08/31/10 | US | USB | 4096 | 1,177,121 | 339 | 190,000 | 1,526,782 | 4.43 | 4,517,841 | 8% | 361,427 |

14 of 15

Confidential – Attorneys' Eyes Only

Tr. Ex. 2286

MK 03156

Schedule 3.1

SanDisk Corporation/PNY Technologies, Inc.
Additional Royalty Rate - Method 1
For the Period January 15, 2003 through September 30, 2010

**Tested Quarters**

| Month | Division | Product | Capacity | Reportable Sales Quantity (Note Y) (A) | Units Manufactured with flash from TO, SA, IT, and HX (1) (Per Manufact. Report) (B) | Units Purchased From TO, SA, IT, and HX(1) (Per Purchase Report) (C) | Reportable Units Subject to Additional Royalty Rate (A) - (B) - (C) (D) | Unit Flash Price (DRAMeXchange) (P) | Reportable Sales Subject to Additional Royalty Rate (D) X (P) (F) | Additional Royalty Rate (G) | Total Adjusted Royalty Payable (F) X (G) (H) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/10 | US | U2 | 8192 | 428,300 | 5,504 | 109,000 | 313,896 | $ 10.00 | $ 3,138,960 | 8% | $ 251,085 |
| 03/31/10 | US | U3 | 18384 | 117,258 | 5,504 | 100,000 | 11,754 | 24.60 | 290,152 | 8% | 23,211 |
| 03/31/10 | US | U3B | 32768 | 550 | 1,370 | - | (820) | 43.05 | (35,301) | 8% | (2,824) |
| 03/30/10 | US | CF | 512 | 164 | - | - | 104 | 2.86 | 307 | 8% | 25 |
| 03/30/10 | US | CF | 1024 | 3 | - | - | 3 | 3.68 | 11 | 8% | 1 |
| 03/30/10 | US | CF | 2048 | 23 | - | - | 23 | 3.65 | 84 | 8% | 7 |
| 03/30/10 | US | CF | 4096 | 234 | - | - | 234 | 3.92 | 917 | 8% | 73 |
| 03/30/10 | US | CF | 8192 | 234 | - | - | 234 | 8.20 | 1,673 | 8% | 134 |
| 03/30/10 | US | CF | 18384 | (2) | - | - | (2) | 21.00 | (42) | 8% | (3) |
| 03/30/10 | US | U3B | 256 | (1) | - | - | (1) | 1.60 | (2) | 8% | - |
| 03/30/10 | US | U3B | 512 | (4) | - | - | (4) | 2.95 | (12) | 8% | (1) |
| 03/30/10 | US | U3B | 1024 | (1) | - | - | (1) | 3.68 | (4) | 8% | - |
| 03/30/10 | US | U3B | 2048 | 484,853 | 38,900 | - | 445,933 | 3.65 | 1,635,320 | 8% | 130,826 |
| 03/30/10 | US | U3B | 4096 | 958,528 | 25,105 | - | 933,423 | 3.92 | 3,659,018 | 8% | 292,721 |
| 03/30/10 | US | U3B | 8192 | 493,156 | 20,000 | 1,000 | 472,156 | 8.20 | 3,871,679 | 8% | 309,734 |
| 03/30/10 | US | U3B | 18384 | 41,493 | 13,000 | - | 28,493 | 21.30 | 598,353 | 8% | 47,868 |
| 03/30/10 | US | U3B | 32768 | 1,018 | 1,500 | - | (484) | 36.75 | (17,787) | 8% | (1,423) |
| **Totals** | | | | 54,099,079 | 1,606,558 | 25,053,157 | 27,239,291 | | $ 206,891,636 | | $ 18,471,337 | (2) |

Total Royalties Payable - Tested Quarters ............................................................................ $ 18,471,337 (2)

Royalties Payable per PNY Royalty Calculation - Tested Quarters .................................... $ 1,288,539 (3)

Error Percentage (2)/(3) ........................................................................................................ 1277%

**Not Tested Quarters/Divisions**

| Quarter Ended | Sales Division | | Reported Royalty | Error Rate (4) | Additional Royalties Payable |
|---|---|---|---|---|---|
| 03/31/10 | Taiwan | | $ 6,171 | 1277% | $ 78,804 |
| 03/31/10 | France | | - | 1277% | - |
| 09/30/10 | France | | 5,063 | 1277% | 65,538 |
| 09/30/10 | Taiwan | | - | 1277% | - |
| 09/30/10 | France | | 12,419 | 1277% | 158,592 |
| **Totals** | | | $ 23,653 | | $ 302,434 |

Total Royalties Payable - Not Tested Quarters ................................................................. $ 302,434

Total Royalties Payable - Tested and Not Tested Quarters ............................................. $ 18,773,771

Notes:

(1) TO = Toshiba; SA = Samsung; HX = Hynix; IT = Intel
* Sales by capacity was not available. Average sales prices were used based on US sales in the same quarter.
Y - Reportable Sales Quantity consists of units sold to intercompany plus units sold to non-intercompany minus units from intercompany purchases and from SanDisk.

15 of 15

Appendix XII-B1

<table>
<tr><td colspan="2" rowspan="4">CIVIL CASE INFORMATION STATEMENT<br>(CIS)<br><br>Use for Initial Law Division<br>Civil Part pleadings (not motions) under *Rule* 4:5-1<br>Pleading will be rejected for filing, under *Rule* 1:6-6(c),<br>if information above the black bar is not completed<br>or attorney's signature is not affixed</td><td colspan="2">FOR USE BY CLERK'S OFFICE ONLY</td></tr>
<tr><td>PAYMENT TYPE:</td><td>☐CK ☐CG ☐CA</td></tr>
<tr><td>CHG/CK NO.</td><td></td></tr>
<tr><td>AMOUNT:</td><td></td></tr>
</table>

| | |
|---|---|
| AMOUNT: | |
| OVERPAYMENT: | |
| BATCH NUMBER: | |

| ATTORNEY / PRO SE NAME<br>James S. Richter | TELEPHONE NUMBER<br>(973) 848-7676 | COUNTY OF VENUE<br>Morris |
|---|---|---|
| FIRM NAME (if applicable)<br>Winston & Strawn LLP | | DOCKET NUMBER (when available) |
| OFFICE ADDRESS<br>One Riverfront Plaza, Suite 730<br>Newark, New Jersey 07102 | | DOCUMENT TYPE<br>Complaint |
| | | JURY DEMAND   ☒ YES   ☐ NO |

| NAME OF PARTY (e.g., John Doe, Plaintiff)<br>PNY Technologies, Inc., Plaintiff | CAPTION<br>PNY Technologies, Inc., Plaintiff, v. Miller, Kaplan, Arase & Co, LLP,<br>Defendant |
|---|---|
| CASE TYPE NUMBER<br>(See reverse side for listing)<br><br>599/699 | HURRICANE SANDY<br>RELATED?<br>☐ YES   ☒ NO | IS THIS A PROFESSIONAL MALPRACTICE CASE?   ☐ YES   ☒ NO |

| | |
|---|---|
| IS THIS A PROFESSIONAL MALPRACTICE CASE?   ☐ YES   ☒ NO | |
| IF YOU HAVE CHECKED "YES," SEE *N.J.S.A.* 2A:53 A -27 AND APPLICABLE CASE LAW<br>REGARDING YOUR OBLIGATION TO FILE AN AFFIDAVIT OF MERIT. | |

| RELATED CASES PENDING?<br>☐ Yes   ☒ No | IF YES, LIST DOCKET NUMBERS |
|---|---|
| DO YOU ANTICIPATE ADDING ANY PARTIES<br>(arising out of same transaction or occurrence)?<br>☐ Yes   ☒ No | NAME OF DEFENDANT'S PRIMARY INSURANCE COMPANY (if known)<br>☐ NONE<br>☒ UNKNOWN |

**THE INFORMATION PROVIDED ON THIS FORM CANNOT BE INTRODUCED INTO EVIDENCE.**

| CASE CHARACTERISTICS FOR PURPOSES OF DETERMINING IF CASE IS APPROPRIATE FOR MEDIATION | |
|---|---|
| DO PARTIES HAVE A CURRENT, PAST OR<br>RECURRENT RELATIONSHIP?<br>☒ Yes   ☐ No | IF YES, IS THAT RELATIONSHIP:<br>☐ EMPLOYER/EMPLOYEE   ☐ FRIEND/NEIGHBOR   ☐ OTHER (explain)<br>☐ FAMILIAL   ☒ BUSINESS |
| DOES THE STATUTE GOVERNING THIS CASE PROVIDE FOR PAYMENT OF FEES BY THE LOSING PARTY? | ☐ YES   ☐ NO |
| USE THIS SPACE TO ALERT THE COURT TO ANY SPECIAL CASE CHARACTERISTICS THAT MAY WARRANT INDIVIDUAL MANAGEMENT OR<br>ACCELERATED DISPOSITION | |

| | DO YOU OR YOUR CLIENT NEED ANY DISABILITY ACCOMMODATIONS?<br>☐ Yes   ☒ No | IF YES, PLEASE IDENTIFY THE REQUESTED ACCOMMODATION |
|---|---|---|
| | WILL AN INTERPRETER BE NEEDED?<br>☐ Yes   ☒ No | IF YES, FOR WHAT LANGUAGE? |

I certify that confidential personal identifiers have been redacted from documents now submitted to the court, and will be
redacted from all documents submitted in the future in accordance with *Rule* 1:38-7(b).

ATTORNEY SIGNATURE: *J S Richter*

EXHIBIT B

6/27/2014                                   Division of Corporations - Online Services

Delaware.gov | Text Only                              Governor | General Assembly | Courts | Elected Officials | State Agencies

---

**Department of State: Division of Corporations**

---

HOME
About Agency
Secretary's Letter
Newsroom
Frequent Questions
Related Links
Contact Us
Office Location

SERVICES
Pay Taxes
File UCC's
Delaware Laws Online
Name Reservation
Entity Search
Status
Validate Certificate
Customer Service
Survey

INFORMATION
Corporate Forms
Corporate Fees
UCC Forms and Fees
Taxes
Expedited Services
Service of Process
Registered Agents
Get Corporate Status
Submitting a Request
How to Form a New
Business Entity
Certifications, Apostilles
& Authentication of
Documents

Privacy Policy   Frequently Asked Questions   View Search Results

---

### Entity Details

THIS IS NOT A STATEMENT OF GOOD STANDING

| | | | |
|---|---|---|---|
| File Number: | 2522959 | Incorporation Date / Formation Date: | 07/26/1995 (mm/dd/yyyy) |
| Entity Name: | PNY TECHNOLOGIES, INC. | | |
| Entity Kind: | CORPORATION | Entity Type: | GENERAL |
| Residency: | DOMESTIC | State: | DE |

**REGISTERED AGENT INFORMATION**

| | | | |
|---|---|---|---|
| Name: | THE CORPORATION TRUST COMPANY | | |
| Address: | CORPORATION TRUST CENTER 1209 ORANGE ST | | |
| City: | WILMINGTON | County: | NEW CASTLE |
| State: | DE | Postal Code: | 19801 |
| Phone: | (302)658-7581 | | |

Additional Information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like  ○ Status  ○ Status,Tax & History Information  [ Submit ]

[ Back to Entity Search ]

To contact a Delaware Online Agent click here.

---

site map  |  about this site  |  contact us  |  translate  |  delaware.gov



PNY Technologies, Inc.  |  100 Jefferson Road, Parsippany, NJ 07054  |  P: 800.769.7079  |  F: 973.560.5590  |  www.pny.com

6/27/2014                                                                    PNY



WORLDWIDE SHOPPING CART | CHECKOUT | SIGN IN | REGISTER |

Enter your email for PNY news and offers

Home      Products      Technologies      Communities      Company Info      News & Events      Support      OEM      Blog

About PNY

Contact Us

Careers

Business Partners

Invest

Press Kit

Channel Review Guide

## COMPANY INFO

### About PNY

PNY is a global technology leader within the consumer electronics market. Established in 1985, PNY has over 25 years of business experience serving consumers, OEMs, and B2B. PNY's products are available in over 50 countries with 13 company locations throughout North America, Europe, Asia, and Latin America.

PNY offers quality products that are reliable, affordable, and geared towards consumers' needs. PNY's portfolio includes a broad assortment of flash memory cards, USB flash drives, solid state drives, High Speed HDMI® cables, computer memory upgrade modules, consumer graphics cards, and professional graphics cards. With products geared towards *Mobility*, *Photography*, *Gaming*, and *Business* solutions, PNY's products function with a wide variety of computer and digital devices.

With eco-friendly product packaging made from environmentally sustainable materials, PNY is focused on their global impact and is continuously researching new options. Their new manufacturing facility, located in New Jersey, includes solar panels which generate up to 40% of PNY's power requirements.

Company cause-related efforts have included partnerships with St. Jude Children's Research Hospital and Susan G. Komen for the Cure. PNY has also donated funds and created special products with proceeds that benefit Susan G. Komen.

PNY's product partners include NVIDIA, HP, Polaroid, RocketFish, as well as many other private label brands. The company is constantly exploring new options to broaden their product assortment. PNY's products are sold at major retail, e-tail, and wholesalers worldwide, with products proudly assembled in the USA.

### Mission Statement

PNY Technologies will strive for continued business excellence and development to extend our comprehensive line of products within the Consumer Electronics industry. We aim to embrace future technologies and let the consumers' needs be our biggest influencer as we work diligently to offer our millions of worldwide customers superior quality, reliability, value and service.

Copyright © 2014 PNY Technologies Inc. | Terms of Use | Suppliers | Your Privacy | Contact Us | Site Map



**EXHIBIT C**

## DECLARATION OF MICHAEL QUACKENBUSH IN SUPPORT OF NOTICE OF REMOVAL TO THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY

I, Michael Quackenbush, certify and declare as follows:

1.    I am over the age of 18 years and I am not a party to this action.

2.    I am a Certified Public Accountant and a partner of Defendant Miller Kaplan Arase, LLP ("MKA"), located at its office at 44 Montgomery Street, Suite 3701 San Francisco, CA 94104. I make this declaration based upon my personal knowledge, except as to matters stated on information and belief, and as to those matters, I believe my information and belief to be true and correct. If called as a witness, I could and would competently testify to the matters contained herein.

3.    I make this declaration in support of the Notice of Removal of the instant lawsuit to the United States District Court for the District of New Jersey.

4.    I am informed and believe that Plaintiff PNY Technologies, Inc. caused its summons and complaint directed to MKA to be served at the Firm's North Hollywood office sometime after 5 p.m. on June 2, 2014.

5.    MKA is a California limited liability partnership, with its principal place of business in North Hollywood, California. At present, there are twenty (20) equity partners of the Firm.

6.    To the best of my knowledge, none of the partners of MKA were citizens and/or residents of the states of New Jersey and/or Delaware at the time of the commencement of this lawsuit on or about May 30, 2014, or as of the date of this declaration.

13502825

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this 27ᵗʰ day of June, 2014 at San Diego, California.

Michael Quackenbush, Declarant

13502825

**EXHIBIT D**

WINSTON & STRAWN LLP
One Riverfront Plaza
Suite 730
Newark, New Jersey  07102
(973) 848-7676
James S. Richter (Atty. Id. 020731992)

WINSTON & STRAWN LLP
200 Park Avenue
New York, New York 10166
(212) 294-6700
Michael S. Elkin (Atty. Id. 015991984)

Attorneys for Plaintiff
PNY Technologies, Inc.

|  |  |
|---|---|
| —————————————————— X | |
| PNY TECHNOLOGIES, INC. | : SUPERIOR COURT OF NEW JERSEY<br>: LAW DIVISION: MORRIS COUNTY<br>: Docket No. |
| Plaintiff, | : |
| | :          Civil Action |
| vs. | : |
| | : |
| MILLER, KAPLAN, ARASE & CO., LLP | : **SUMMONS TO DEFENDANT** |
| | : |
| Defendant. | : |
| | : |
| —————————————————— X | |

From The State of New Jersey To The Defendant(s) Named Above:

        Miller, Kaplan, Arase & Co., LLP
        4123 Lankershim Boulevard
        North Hollywood, California 91602

The plaintiff, named above, has filed a lawsuit against you in the Superior Court of New Jersey. The complaint attached to this summons states the basis for this lawsuit. If you dispute this complaint, you or your attorney must file a written answer or motion and proof of service with the deputy clerk of the Superior Court in the county listed above within 35 days from the date you received this summons, not counting the date you received it. (A directory of the addresses of each deputy clerk of the Superior Court is available in the Civil Division Management Office in the county listed above and online at http://www.judiciary.state.nj.us/pro se/10153_deptyclerklawref.pdf.) If the complaint is one in foreclosure, then you must file your written answer or motion and proof of service with the Clerk of the Superior Court, Hughes

Justice Complex, P.O. Box 971, Trenton, NJ 08625-0971. A filing fee payable to the Treasurer, State of New Jersey and a completed Case Information Statement (available from the deputy clerk of the Superior Court) must accompany your answer or motion when it is filed. You must also send a copy of your answer or motion to plaintiff's attorney whose name and address appear above, or to plaintiff, if no attorney is named above. A telephone call will not protect your rights; you must file and serve a written answer or motion (with fee of $135.00 and completed Case Information Statement) if you want the court to hear your defense.

If you do not file and serve a written answer or motion within 35 days, the court may enter a judgment against you for the relief plaintiff demands, plus interest and costs of suit. If judgment is entered against you, the Sheriff may seize your money, wages or property to pay all or part of the judgment.

If you cannot afford an attorney, you may call the Legal Services office in the county where you live or the Legal Services of New Jersey Statewide Hotline at 1-888-LSNJ-LAW (1-888-576-5529). If you do not have an attorney and are not eligible for free legal assistance, you may obtain a referral to an attorney by calling one of the Lawyer Referral Services. A directory with contact information for local Legal Services Offices and Lawyer Referral Services is available in the Civil Division Management Office in the county listed above and online at http://www.judiciary.state.nj.us/prose/10153_deptyclerklawref.pdf.

 

_s/ Michelle M. Smith_____
Michelle M. Smith
Clerk of the Superior Court

DATED: June 2, 2014


Name of Defendant to Be Served:   Miller, Kaplan, Arase & Co., LLP

Address of Defendant to Be Served: 4123 Lankershim Boulevard
North Hollywood, California 91602